

P.O. Box 92628
Southlake, TX 76092
817.749.1705
safety@verizon.net

June 22, 2022

Exhibit 1

Mr. Mauricio Guevara
Associate Attorney
The Buzbee Law Firm
600 Travis Street Suite 7300
Houston, TX 77002

         Re:   **Jaasin Taylor vs. Ball Corporation**

Dear Mr. Guevara:

Please accept the following report as it relates to Mr. Jaasin Taylor' slip and fall event which occurred on July 24, 2021. In preparing this report, I reviewed the following documents provided to me by your office:

Initial Pleadings which include: The Notice of Removal, (DOC 9) Scheduling Order,

The Plaintiff Production which includes: 03.07.22 P's Responses to Defendant's RFPs, 03.07.22 Plaintiff's Responses to Defendants Interrogatories, 7. Photos of Site (J. TAYLOR 000015-000020), Video of Site 1 (J. TAYLOR 000021), Video of Site 1 (J. TAYLOR 000021), Video of Site 2 (J. TAYLOR 000022), Video of Site 2 (J. TAYLOR 000022), Photos of Mr. Taylor's Shoes Worn on Day of The Incident (J. TAYLOR 000025)

Defendant's Production which includes: 2022 0419 Ball's Interrogatories, 2022 0419 Ball's Request for Production, Defendant's Initial Disclosures, Defendant 000001 – 000021, Defendant 000022 – 000320, 2020.03.11 Internal Ball Corp Email regarding leaking machine, 2021.05.19 Email from Ball Corp to All Star Mechanic regarding Machine, 2021.06.16 All Star Mechanical Proposal for Machine Hydraulic Hose Alteration, 2021.09.21  Kaman Quote to Re-Pipe, 2021.10.05 Ball Corp Expenditure Request to Fix Leaking Machine (Inherent Design Flaw), 2021.10.05 Ball Corp Expenditure Request to Fix Leaking Machine, Ball Corp Diagram, Ball Corp Emails regarding Incident, Ball Corp Employee Handbook, Ball Corp Employees on Day of Incident, Ball Corp Previous Accident, Ball Corp Texts After Incident, Contract between Ball Corp and Manpower Group, Manufacture Info for Leaking Machine, New Contractor Docs, and the Witness Statement by Jaime Pratt.

**Background:**

It is my understanding that the Plaintiff, Mr. Jaasin Taylor, was employed by the Man Power Staffing Company who sent him to the Ball Corporation Beverage Packaging and Recycling Plant in Conroe Texas to handle materials. On or about Saturday July 24, 2021, Mr. Taylor arrived at the Ball Corporation and found that one of the company's baler-compactors was broken and spilling hot oil onto the concrete walkway. The baler continued to leak hot oil for several hours until the Ball Corporations employees serviced the machine Saturday evening.

On the following day, Sunday July 25, 2021, Mr. Taylor returned to the Ball Corporations facility and found that the same machine was spilling hot oil on the floor. Mr. Taylor continued his work for Man Power at the Ball Corporation facility, which consisted of handling, moving and stacking crushed aluminum bricks to a pallet using a hydraulic lift. As Mr. Taylor began to operate the machines lift, he slipped on hot oil that was spilled on the floor which caused him to fall striking his body on a piece of machinery on the way down. Plaintiff landed on his back and laid in the fetal position on the hot oil for several minutes.

**Nationally Recognized Industry Standards:**

The American Society of Testing and Materials (ASTM) F-1637-13 entitled "Standard Practice for Safe Walking Surfaces" (enclosed) describes the standard of care by which walkways and stairs are to be maintained. Listed below are the sections of the ASTM F-1637-13 standard, which I believe are relevant in this case.

Section 5.1.3 requires that; "Walkway surfaces shall be slip resistant under expected environmental conditions and use. Painted walkways shall contain an abrasive additive, cross cut grooving, texturing or other appropriate means to render the surface slip resistant where wet conditions may be reasonably foreseeable"

**The American National Standards Institute (ANSI) has a published standard A1264.2-2012 entitled "American National Standard for the Provision of Slip Resistance on Walking/Working Surfaces"** which was in effect at the time of Mr. Taylor slip-and-fall event and emphasizes the importance of protecting workers from the hazards presented by improper housekeeping, supervision, and warnings.

**Section 8. Housekeeping**

**Sub-section 8.1 General.** A housekeeping program shall be implemented to maintain safe walking-working surfaces.

> E8.1 A written housekeeping program is recommended to ensure consistency and quality. The program should describe materials, equipment, scheduling, methods, and training of those conducting housekeeping.

**Section 8.4 Supervision.** The housekeeping conditions shall be monitored and a person(s) shall be authorized to promptly initiate corrective action(s).

**Sub-section 8.4.1** Monitoring of areas shall include;
  a. Inspecting all walking surfaces;
  b. Arranging for prompt notification of persons responsible for cleanup of affected conditions;
  c. Placing signage, barriers or personnel until clean up is complete.

**Section 9. Warnings**

**Sub-section 9.1 General.** A warning shall be provided when a slip/fall hazard has been identified until appropriate corrections can be made and the area barricaded.

2

**Section 10. Inherently Slippery Environments**

In inherently slipperyenvironments, an effective combination of multiple controls
shall be implemented.

**Section 10.1 Barricades.** Barricades shall be used to isolate processe  in hazardous
areas.  They shall also be used to isolate slip hazards from pedestrian traffic.

**Section 10.2 Containment.** Where spills, leakage or other emissions are anticipated,
provisions shall be made to contain the spillage away from the walkway.

**Section 10.3 Authorized Entry.** In certain inherently slippery areas, only employees
who are properly trained and equipped shall be authorized to enter.

**The Occupational Safety and Health Admisnistration (OSHA) Code of Federal Regulations
(CFR) 1910.22 "General Requirements"** requires that:

> (a.)(1) All places of employment, passageways, storerooms, and service rooms shall be
> kept clean and orderly and in a sanitary condition.

> (a.)(2) The floor of every workroom shall be maintained in a clean and as so far as possible,
> a dry condition. When wet processes are used, drainage shall be maintained, and false
> floors, platforms, mats, or other dry standing places should be provided where practicable."

**Opinions:**

Slips and falls are a leading cause of workplace injury in the manufacturing and processing
industries and although concrete walking and working surfaces like that Mr. Taylor was working on
are appropriate for that type of location, when oil or other lubricants are spilled on the concrete it
no longer provides a slip resistant surface as required by the above-named codes and standards.
In order for walking and working surfaces to maintain their slip resistant quality they must be
properly maintained and free of contaminants. This is particularly true in manufacturing and
processing plants which are frequently exposed to slippery lubricants and other contaminants.

When a lubricating oil or hydraulic fluid is spilled on the walkway the surfaces coefficient of friction
level will significantly decrease and in-turn increase the risk of a slip and fall event. It is the industry
standard to immediately correct any known hazard once it has been identified and to provide
appropriate safeguards and warnings. Having reviewed the case materials it appears that the
Defendant failed to exercise good judgment and simply disregarded the safety of their workers and
contractors who were exposed to the slip hazard.

It is my opinion that the Defendant failed to maintain, warn, and remedy the dangerous condition in
question which was the direct cause of Mr. Taylor's slip and fall event and subsequent injuries.
Furthermore, the Defendant knew or should have known of the above-named OSHA requirement
and industry standards to which they were obligated to follow as to protect the health and safety of
their employees from the unnecessary risk of a slip and fall event. It is my opinion that the

3

Defendant failed to exercise a reasonable degree of care as to reduce or eliminate the dangerous condition of the oil coated walkway and had they done so, it is more likely than not that Mr. Taylor would not have slipped and fallen and injured himself.

Listed below is an overview of my opinions as it relates to the Defendants failures:

1. The condition of the walkway at the time of Mr. Taylor's fall constituted a dangerous condition and posed an unreasonable risk of harm.

2. The Defendant knew or reasonably should have known of the dangerous condition of the walkway prior to Mr. Taylor's slip and fall and should have placed absorbent pads on the walkway and posted warning signs as to alert workers to the impending slip hazard.

3. The Defendant failed to exercise reasonable care to reduce or eliminate the dangerous condition of the walkway.

4. Prior to Mr. Taylor's fall, The Defendant was consciously aware of the dangerous condition and had time to either: (a.) remedy the condition by way of stopping the hot oil leak, (b.) remove the accumulation of oil from the walkway, and (c.) restrict access of the area by way of a barricade.

5. The dangerous condition that was present on the walkway was the proximate cause of Mr. Taylor's slip-and-fall event and subsequent injuries.

In conclusion it is my opinion that the Defendant did not provide a reasonable degree of care as it relates to properly maintaining their equipment and by safeguarding their walkways as to protect their employees specifically Mr. Taylor, from the risk of injury. Had the Defendant exercised a reasonable level of care of their walkways, it is more likely than not that Mr. Taylor would not have slipped and fallen and subsequently injured himself.

Sadly Mr. Taylor slip and fall event and subsequent injuries were entirely and easily preventable had the Defendant simply complied with the industry standards detailed above which establish the means by which companies like that of the Defendant should provide their employees and contracted employees a safe walking surface. My opinions are based upon a reasonable degree of professional certainty which are derived from my education, professional training, and experience which I reserve the right to amend my opinions as new information may be presented to me in the future.

Regards,

Russell J. Kendzior
President

.encl

4

 **Designation: F1637 – 13**

An American National Standard

# Standard Practice for
# Safe Walking Surfaces[1]

This standard is issued under the fixed designation F1637; the number immediately following the designation indicates the year of original adoption or, in the case of revision, the year of last revision. A number in parentheses indicates the year of last reapproval. A superscript epsilon (ε) indicates an editorial change since the last revision or reapproval.

## 1. Scope

1.1 This practice covers design and construction guidelines and minimum maintenance criteria for new and existing buildings and structures. This practice is intended to provide reasonably safe walking surfaces for pedestrians wearing ordinary footwear. These guidelines may not be adequate for those with certain mobility impairments.

1.2 Conformance with this practice will not alleviate all hazards; however, conformance will reduce certain pedestrian risks.

1.3 The values stated in inch-pound units are to be regarded as standard. The values given in parentheses are mathematical conversions to SI units that are provided for information only and are not considered standard.

1.4 *This standard does not purport to address all of the safety concerns, if any, associated with its use. It is the responsibility of the user of this standard to establish appropriate safety and health practices and determine the applicability of regulatory limitations prior to use.*

## 2. Referenced Documents

2.1 *ASTM Standards:*[2]
F1646 Terminology Relating to Safety and Traction for Footwear

## 3. Terminology

3.1 See Terminology F1646 for the following terms used in this practice:
3.1.1 Bollard,
3.1.2 Carpet,
3.1.3 Cross slope,
3.1.4 Element,
3.1.5 Fair,

3.1.6 Footwear,
3.1.7 Foreseeable pedestrian path,
3.1.8 Planar,
3.1.9 Ramp,
3.1.10 Sidewalk,
3.1.11 Slip resistance,
3.1.12 Slip resistant,
3.1.13 Walkway.
3.1.14 Walkway surface hardware, and

## 4. Significance and Use

4.1 This practice addresses elements along and in walkways including floors and walkway surfaces, sidewalks, short flight stairs, gratings, wheel stops, and speed bumps. Swimming pools, bath tubs, showers, natural walks, and unimproved paths are beyond the scope of this practice.

## 5. Walkway Surfaces

5.1 *General:*
5.1.1 Walkways shall be stable, planar, flush, and even to the extent possible. Where walkways cannot be made flush and even, they shall conform to the requirements of 5.2 and 5.3.
5.1.2 Walkway surfaces for pedestrians shall be capable of safely sustaining intended loads.
5.1.3 Walkway surfaces shall be slip resistant under expected environmental conditions and use. Painted walkways shall contain an abrasive additive, cross cut grooving, texturing or other appropriate means to render the surface slip resistant where wet conditions may be reasonably foreseeable.
5.1.4 Interior walkways that are not slip resistant when wet shall be maintained dry during periods of pedestrian use.

5.2 *Walkway Changes in Level:*
5.2.1 Adjoining walkway surfaces shall be made flush and fair, whenever possible and for new construction and existing facilities to the extent practicable.
5.2.2 Changes in levels up to ¼ in. (6 mm) may be vertical and without edge treatment. (See Fig. 1.)
5.2.3 Changes in levels between ¼ in. and ½ in. (6 and 12 mm) shall be beveled with a slope no greater than 1:2 (rise:run).
5.2.4 Changes in levels greater than ½ in. (12 mm) shall be transitioned by means of a ramp or stairway that complies with applicable building codes, regulations, standards, or ordinances, or all of these.

---

[1] This practice is under the jurisdiction of ASTM Committee F13 on Pedestrian/Walkway Safety and Footwear and is the direct responsibility of Subcommittee F13.50 on Walkway Surfaces.
Current edition approved Aug. 1, 2013. Published August 2013. Originally approved in 1995. Last previous edition approved in 2010 as F1637 – 10. DOI: 10.1520/F1637-13.
[2] For referenced ASTM standards, visit the ASTM website, www.astm.org, or contact ASTM Customer Service at service@astm.org. For *Annual Book of ASTM Standards* volume information, refer to the standard's Document Summary page on the ASTM website.

Copyright © ASTM International, 100 Barr Harbor Drive, PO Box C700, West Conshohocken, PA 19428-2959. United States

Copyright by ASTM Int'l (all rights reserved); Wed Sep 11 09:56:56 EDT 2013
Downloaded/printed by
Russell Kendzior (NFSI) pursuant to License Agreement. No further reproductions authorized.

**F1637 − 13**



FIG. 1 Changes in Levels up to a Maximum of ¼ in. (6 mm)

**5.3 Carpet:**

5.3.1 Carpet shall be maintained so as not to create pedestrian hazard. Carpet shall be firmly secured and seams tightly maintained. Carpet shall not have loose or frayed edges, unsecured seams, worn areas, holes, wrinkles or other hazards that may cause trip occurrence.

5.3.2 Carpet on floor surfaces shall be routinely inspected. Periodic restretching may become necessary. Periodic inspection is particularly important at step nosing edges.

5.3.3 Carpet and carpet trim (as measured when compressed) shall meet the transition requirements of 5.2.

5.3.4 Shag-type carpet shall not be used on stair treads. Carpeting should be firmly secured onto the tread and around the nosing.

**5.4 Mats and Runners:**

5.4.1 Mats, runners, or other means of ensuring that building entrances and interior walkways are kept dry shall be provided, as needed, during inclement weather. Replacement of mats or runners may be necessary when they become saturated.

5.4.2 Building entrances shall be provided with mats or runners, or other means to help remove foreign particles and other contaminants from the bottom of pedestrian footwear. Mats should be provided to minimize foreign particles, that may become dangerous to pedestrians particularly on hard smooth floors, from being tracked on floors.

5.4.3 Mats or runners should be provided at other wet or contaminated locations, particularly at known transitions from dry locations. Mats at building entrances also may be used to control the spread of precipitation onto floor surfaces, reducing the likelihood of the floors becoming slippery.

5.4.4 Mats shall be of sufficient design, area, and placement to control tracking of contaminants into buildings. Safe practice requires that mats be installed and maintained to avoid tracking water off the last mat onto floor surfaces.

5.4.5 Mats, runners, and area rugs shall be provided with safe transition from adjacent surfaces and shall be fixed in place or provided with slip resistant backing.

5.4.6 Mats, runners, and area rugs shall be maintained so as not to create pedestrian hazards. Mats, runners, and area rugs shall not have loose or frayed edges, worn areas, holes, wrinkles, or other hazards that may cause trip occurrences.

**5.5 Illumination:**

5.5.1 Minimum walkway illumination shall be governed by the requirements of local codes and ordinances or, in their absence, by the recommendations set forth by the Illuminating Engineering Society of North America (IES) (Application and Reference Volumes).

5.5.2 Illumination shall be designed to be glare free.

5.5.3 Illumination shall be designed to avoid casting of obscuring shadows on walkways, including shadows on stairs that may be cast by users.

5.5.4 Interior and exterior pedestrian use areas, including parking lots, shall be properly illuminated during periods when pedestrians may be present.

5.6 *Headroom*—A minimum headroom clearance of 6 ft 8 in. (2.03 m), measured from the walkway surface, shall be provided above all parts of the walkway. Where such clearance is not provided in existing structures, the low clearance portions of the walkway shall be safely padded, marked with safety contrast color coding and posted with appropriate warning signs.

**5.7 Exterior Walkways:**

5.7.1 Exterior walkways shall be maintained so as to provide safe walking conditions.

5.7.1.1 Exterior walkways shall be slip resistant.

5.7.1.2 Exterior walkway conditions that may be considered substandard and in need of repair include conditions in which the pavement is broken, depressed, raised, undermined, slippery, uneven, or cracked to the extent that pieces may be readily removed.

5.7.2 Exterior walkways shall be repaired or replaced where there is an abrupt variation in elevation between surfaces. Vertical displacements in exterior walkways shall be transitioned in accordance with 5.2.

5.7.3 Edges of sidewalk joints shall be rounded.

**6. Walking Surface Hardware**

6.1 Walking surface hardware within foreseeable pedestrian paths shall be maintained flush with the surrounding surfaces; variances between levels shall be transitioned in accordance with 5.2.

6.2 Walking surface hardware within foreseeable pedestrian paths shall be maintained slip resistant.

6.3 Walking surface hardware shall be installed and maintained so as to be stable under reasonable foreseeable loading.

**7. Stairs**

**7.1 General:**

7.1.1 Stairways with "distracting" forward or side views shall be avoided. A "distracting" view is one which can attract the stair user's attention, (for example, advertisements, store displays), thus distracting the stair user.

7.1.2 Step nosings shall be readily discernible, slip resistant, and adequately demarcated. Random, pictorial, floral, or geometric designs are examples of design elements that can camouflage a step nosing.

7.1.3 Doors shall not open over stairs.

7.1.4 Structure (reserved).

**7.2 Short Flight Stairs (Three or Fewer Risers):**

7.2.1 Short flight stairs shall be avoided where possible.

7.2.2 In situations where a short flight stair or single step transition exists or cannot be avoided, obvious visual cues shall be provided to facilitate improved step identification. Handrails, delineated nosing edges, tactile cues, warning signs, contrast in surface colors, and accent lighting are examples of some appropriate warning cues.

Copyright by ASTM Int'l (all rights reserved); Wed Sep 11 09:56:56 EDT 2013
Downloaded/printed by
Russell Kendzior (NFSI) pursuant to License Agreement. No further reproductions authorized.

 **F1637 – 13**

## 8. Speed Bumps

8.1 Design to avoid the use of speed bumps.

8.2 All speed bumps which are in foreseeable pedestrian paths shall comply with 5.2 (walkway changes in level).

8.3 Existing speed bumps, that do not conform to 5.2, shall be clearly marked with safety color coding to contrast with surroundings. Painted speed bumps shall be slip resistant. Pedestrian **CAUTION** signs are recommended.

## 9. Wheel Stops

9.1 Parking lots should be designed to avoid the use of wheel stops.

9.2 Wheel stops shall not be placed in pedestrian walkways or foreseeable pedestrian paths.

9.3 Wheel stops shall be in contrast with their surroundings.

9.4 Wheel stops shall be no longer than 6 ft (1.83 m) and shall be placed in the center of parking stalls. The minimum width of pedestrian passage between wheel stops shall be 3 ft (0.91 m).

9.5 The top of wheel stops shall not exceed 6.5 in. (165 mm) in height above the parking lot surface.

9.6 Adequate illumination shall be maintained at wheel stops as governed by the requirements of local codes and ordinances or, in their absence, by the recommendations set forth by the Illuminating Engineering Society of North America (IES-Application and Reference Volumes).

9.7 Bollards, not less than 3 ft 6 in. (1.07 m) height, may be placed in the center of parking stalls as an alternative to wheel stops. Bollards should be appropriately marked to enhance visibility.

## 10. Gratings

10.1 Gratings used in public areas should be located outside of pedestrian walkways.

10.2 Gratings located in foreseeable pedestrian walkways shall not have openings wider than ½ in. (13 mm) in the direction of predominant travel.

10.2.1 *Exemption*—The requirements of 10.2 do not apply in areas where footwear worn is controlled (for example, industrial areas).

10.3 Gratings with elongated openings shall be placed with the long dimension perpendicular to the direction of predominant travel.

10.4 Gratings shall be maintained slip resistant.

## 11. Warnings

11.1 The use of visual cues such as warnings, accent lighting, handrails, contrast painting, and other cues to improve the safety of walkway transitions are recognized as effective controls in some applications. However, such cues or warnings do not necessarily negate the need for safe design and construction.

11.2 When relying on applications of color as a warning, provide colors and patterns that provide conspicuous markings for the conditions being delineated, their surroundings, and the environment in which they will be viewed by users. Bright yellow is a commonly used color for alerting users of the presence of certain walkway conditions. When properly applied and maintained, other colors can also provide effective warnings.

## 12. Keywords

12.1 carpet; floors; gratings; mats; runners; sidewalks; short flight stairs; slip resistance; speed bump; stairs; walkway; wheel stop

ASTM International takes no position respecting the validity of any patent rights asserted in connection with any item mentioned in this standard. Users of this standard are expressly advised that determination of the validity of any such patent rights, and the risk of infringement of such rights, are entirely their own responsibility.

This standard is subject to revision at any time by the responsible technical committee and must be reviewed every five years and if not revised, either reapproved or withdrawn. Your comments are invited either for revision of this standard or for additional standards and should be addressed to ASTM International Headquarters. Your comments will receive careful consideration at a meeting of the responsible technical committee, which you may attend. If you feel that your comments have not received a fair hearing you should make your views known to the ASTM Committee on Standards, at the address shown below.

This standard is copyrighted by ASTM International, 100 Barr Harbor Drive, PO Box C700, West Conshohocken, PA 19428-2959, United States. Individual reprints (single or multiple copies) of this standard may be obtained by contacting ASTM at the above address or at 610-832-9585 (phone), 610-832-9555 (fax), or service@astm.org (e-mail); or through the ASTM website (www.astm.org). Permission rights to photocopy the standard may also be secured from the ASTM website (www.astm.org/COPYRIGHT/).

Copyright by ASTM Int'l (all rights reserved); Wed Sep 11 09:56:56 EDT 2013
Downloaded/printed by
Russell Kendzior (NFSI) pursuant to License Agreement. No further reproductions authorized.



Approved American National Standard

# AMERICAN NATIONAL STANDARD

*ANSI/ASSE A1264.2 – 2012*
*Provision of Slip Resistance*
*on Walking/Working Surfaces*

ANSI/ASSE A1264.2 – 2012



AMERICAN SOCIETY OF
SAFETY ENGINEERS

This is an ASSE produced standard. It is copyright protected and may not be reproduced or distributed to any other party.

Larger mats tend to remain in place better than a smaller mat due to greater weight and larger dimensions.

**7.4    Installation.** Mats shall be installed so that they do not create tripping hazards. Mats and runners that are not recessed shall have a beveled or graduated edge or other appropriate treatment to help reduce the possibility of tripping on the mat edge.

**E7.4**    Vertical edges of mats and runners should not be greater than 1/4 inch. Abrupt vertical edges greater than 1/4 inch up to 1/2 inch should be beveled at a slope no greater than 1:2. Abrupt vertical changes greater than 1/2 inch should not be permitted.

**7.4.1    Layout.** Mats and runners shall be laid out to avoid overlap or gaps between them to provide a continuous walkway path.

**7.5    Inspection and Maintenance.** Mats and runners shall be routinely inspected and adequately maintained to identify and correct conditions such as buckling, edge curling and other defects. Damaged mats shall be promptly replaced.

**E7.5**    Routine inspections will quickly identify and help prioritize issues/problems related to adequate securement, contaminant saturation level, curling, buckling and rippling, displacement and other potentially hazardous conditions. Immediate remediation is recommended when a potentially hazardous condition is observed.

**7.6    Storage and Care.** Procedures shall be established for the placement, maintenance, inspection and storage of mats in accordance with manufacturer's instructions. In the absence of such instructions, mats and runners shall be stored in a way that allows them to lie flat when in use.

**E7.6**    Storage procedures should be in conformance with manufacturers specifications. Also see Section 8: Housekeeping.

Note: In the context of Section 7.6, flat means there is no buckling, rippling or curling of the mat edges when it is laid out.

**7.7    Cleaning and Trade-Out.** To maintain effective soil pick-up and track-control, and slip resistance, mats shall receive scheduled cleanings or trade-out of appropriate frequency based on the conditions to which they are subject.

**E7.7**    According to CRI's manual for school facilities, "Walk-off mats should be cleaned frequently. Once a walk-off mat becomes filled with soil, the soil will then transfer to the soles of shoes and spread throughout the facility."

**8.    HOUSEKEEPING**

**8.1    General.** A housekeeping program shall be implemented to maintain safe walking-working surfaces.

**E8.1**    A written housekeeping program is recommended to ensure consistency and quality. The program should describe materials, equipment, scheduling, methods and training of those conducting housekeeping.

**8.2    Maintenance Procedures.** Written procedures, if in place, shall specify cleaning and maintenance procedures including immediate response, routine operations, remedial measures and reporting requirements.

**E8.2**    Procedures should be reviewed regularly and updated as needed so that an effective program is maintained. Drains should be kept clear and free flowing. Certain spills involving hazardous chemicals may be subject to regulatory reporting.

Periodic slip resistance testing of floor surfaces can be of value in the following situations:

- If a treatment or coating has been applied to the floor surface which may deteriorate over time.
- To monitor for floor cleanliness.
- There is no available history of slips and falls at the facility.
- To evaluate prospective flooring materials prior to installation.

**8.3    Training.** Housekeeping staff, contractors and other persons with the responsibility of a given area shall be trained in:

a. Inspection, maintenance and cleaning requirements;
b. Inspection, maintenance and cleaning procedures;
c. Safe handling and disposal of chemicals and/or solutions;
d. Safe operations of mainte-nance and cleaning equipment;
e. Emergency conditions and operations;
f. Recordkeeping and reporting relating to housekeeping and maintenance.

**E8.3**    Under the Hazard Communication Act (HAZCOM) workers may be subject to the Hazard Communication Act (HAZCOM) if exposed to certain chemicals.

For more information about training, consult ANSI/ASSE Z490.1, *Accepted Practices for Safety, Health and Environmental Training.*

**8.4    Supervision.** The housekeeping conditions shall be monitored and a person(s) shall be authorized to promptly initiate corrective action(s).

**E8.4**    An effective program requires employees to identify and report potential hazards to appropriate supervision. Docu-mentation of monitoring can assist in identifying hazards (e.g., areas where repeated spills occur), which will permit better planning and anticipation of such events.

**8.4.1    Monitoring.** Monitoring of areas shall include:

**E8.4.1**    See Section 9: Warnings.

16

This is an ASSE-produced standard. It is copyright protected and may not be reproduced or distributed to any other party.

a.  Inspecting all walking surfaces.
b.  Arranging for prompt notification of persons responsible for clean up of hazardous conditions.
c.  Placing signage, barriers or personnel until clean up is complete.

**8.5    Use of Granular Absorbents.** The use of granular absorbents where processes or the environment creates slip hazards shall be acceptable treatment in reducing slip hazards where other control methods are not feasible. The absorbent shall be swept up and replaced before the absorbent has been fully saturated.

## 9.    WARNINGS/BARRICADES

**9.1    General.** A warning shall be provided when a slip or trip hazard has been identified until appropriate corrections can be made or the area barricaded.

**E9.1    Slip/trip hazards** should be eliminated by design and arrangement if possible. The next priority is to guard the hazard if possible, and the last priority is to warn of a hazard. The intent is to eliminate and/or reduce, as much as possible, the potential for injury.

**9.1.1    Alternate Route.** When a slip/fall hazard covers an entire walkway, making it difficult to safely route personnel around the hazard, barricades shall be used to limit access (see Section 10.1). If appropriate, assign a person(s) to detour pedestrians in conjunction with the appropriate use of warning signs until the barricade can be erected or the hazard removed.

**9.2    Signage.** The signage reference for warning signs used for slip/fall hazards shall be ANSI Z535.2, *Standard for Environmental and Facilities Safety Signs.*

**E9.2    The ANSI Z535** standards provide for the design, application and use of signs and placards in creating a uniform visual alert system. They are available from the NEMA (The Association of Electrical Equipment and Medical Imaging Manufacturers), 1300 North 17th Street, Arlington, Virginia or at the website: http://www.nema.org/.

**9.3     Symbols.** Warning signs using symbols shall use ANSI Z535.3, *Criteria for Safety Symbols.*

**9.4     Placement.** Warning signs shall be placed at approaches to, or around, areas where slip/fall hazards are forseeable. These devices shall surround or be placed around the perimeter of the hazardous area to clearly demarcate the location of the potential hazard.

**9.4.1     Unmitigated Hazards.** In cases where hazards cannot be mitigated, warning signs and barricades shall be used to reroute traffic.

**E9.4.1**     Warning signs may be ineffective for the control of slip and fall hazards in areas where routing pedestrian traffic around the hazard is difficult to accomplish, such as where the danger lies on a shorter path than the safe route. In such instances, barricading the area in conjunction with appropriate warning signs to reroute employee traffic to an entirely different route may be required.

Barricades and warning signs should be used in hazardous areas. See Section 10: Inherently Slippery Environments for details on the use of barricades.

**9.4.2     Removal of Hazard.** When the hazard has been eliminated or controlled, the sign and/or barricade shall be promptly removed.

**E9.4.2**     Leaving signage/barricades after hazardous conditions have been remediated can lead to complacency.

**10.     INHERENTLY SLIPPERY ENVIRONMENTS**

In inherently slippery environments, an effective combination of multiple controls shall be implemented.

**E10**     Examples of inherently slippery environments include chemical processes, food processing and rendering and other operations likely to result in liquid contamination of walking/working surfaces. Training of persons to safely use such areas is highly recommended. The use of the procedures outlined in Section 8 are recommended as minimum training guidelines.

**10.1     Barricades.** Barricades shall be used to isolate processes in hazardous areas. They shall also be used to isolate slip hazards from pedestrian traffic.

**10.2    Containment.** Where spills, leakage or other emissions are anticipated, provisions shall be made to contain the spillage away from the walkway.

**10.3    Authorized Entry.** In certain inherently slippery areas, only employees who are properly trained and equipped shall be authorized to enter.

**10.4    Signage Considerations.** Signage for inherently slippery environments shall be in place in accordance with Sections 9.2, 9.3 and 9.4 of this standard.

**11.    SELECTION AND/OR TREATMENT**

**11.1    Safely Maintained.** Walking surfaces for use in accordance with 2.3 shall be safely maintained.

**11.2    Practical Considerations.** Where it is not practical to replace flooring, etching, scoring, grooving, brushing, appliqués, coatings and other such techniques shall be used to achieve acceptable slip resistance under foreseeable conditions.

**E10.2**    Examples of containment include proper drainage, scupper curbing, dikes, drip pans and operational enclosures. Some barricades may be methods of containment.

**E10.3**    Processes may have to be shut down for special cleanup operations. Equipment may include full personal protective equipment, lifelines, harnesses and/or special footwear. See Appendix A for slip-resistant footwear considerations.

**E11**    Reference to ASTM F802, *Standard Guide for Selection of Certain Walkway Surfaces When Considering Footwear Traction.* Consideration should be given towards replacement of the flooring with a different material having more pronounced surface asperities. Textured surface coatings are a viable selection alternative. The material selection should be determined based upon testing of the surface with an appropriate slip testing device.

**E11.2**    Surfacing applications and/or treatments are available that can impart increased slip resistance to problem surfaces. Some flooring surfaces can be enhanced by etching. Certain paint-on or trowel-on applications can enhance slip resistance. It is important to select one that will adhere tenaciously to the substrate. Cleanability and durability should be considered. Patch testing of prospective materials in the problem environment is recommended before proceeding with broad application. Carpeting is also an option worthy of consideration for control of slips.

19

# Occupational Safety and Health Administration

⊕ osha.gov/laws-regs/regulations/standardnumber/1910/1910.22

- 1910 Subpart D
- **Subpart Title:**

  Walking-Working Surfaces
- **Standard Number:**

  1910.22
- **Title:**

  General requirements.

1910.22(a)
*Surface conditions.* The employer must ensure:

1910.22(a)(1)
All places of employment, passageways, storerooms, service rooms, and walking-working surfaces are kept in a clean, orderly, and sanitary condition.

1910.22(a)(2)
The floor of each workroom is maintained in a clean and, to the extent feasible, in a dry condition. When wet processes are used, drainage must be maintained and, to the extent feasible, dry standing places, such as false floors, platforms, and mats must be provided.

1910.22(a)(3)
Walking-working surfaces are maintained free of hazards such as sharp or protruding objects, loose boards, corrosion, leaks, spills, snow, and ice.

1910.22(b)
*Loads.* The employer must ensure that each walking-working surface can support the maximum intended load for that surface.

1910.22(c)
*Access and egress.* The employer must provide, and ensure each employee uses, a safe means of access and egress to and from walking-working surfaces.

1910.22(d)
*Inspection, maintenance, and repair.* The employer must ensure:

1910.22(d)(1)
Walking-working surfaces are inspected, regularly and as necessary, and maintained in a safe condition;

1910.22(d)(2)
Hazardous conditions on walking-working surfaces are corrected or repaired before an employee uses the walking-working surface again. If the correction or repair cannot be made immediately, the hazard must be guarded to prevent employees from using the walking-working surface until the hazard is corrected or repaired; and

1910.22(d)(3)
When any correction or repair involves the structural integrity of the walking-working surface, a qualified person performs or supervises the correction or repair.



**Russell J. Kendzior**

**Experience:**

**2014 – Present** -  President, Traction Experts, Inc.

Internationally recognized safety expert specializing in slip, trip and fall prevention. Industry consultant with experience in developing corporate safety policies, employee safety training programs and procedures. Retained as an expert witness in more than 800 cases representing both Plaintiffs and Defendants. Qualified as an expert in state, county, and federal courts across the country.

**1997-Present** - Founder & Chairman of the Board of the National Floor Safety Institute (NFSI)

Founder of the NFSI in 1997 as a 501(c)-3 not-for-profit organization whose mission is to mission is to "aid in the prevention of slip's, trip's-and-fall's through education, research, and standards development".  The NFSI is led by a fifteen-member board of directors representing a wide-range of product manufacturers, insurance companies, and independent researchers. Frequent lecturer and consultant, to major corporations, trade associations, universities, and governmental and regulatory agencies.

**1990-2014** - President, Traction Plus, Inc.

Internationally recognized as the leader in slip, trip and fall prevention. Developer of a complete line of slip-and-fall prevention products marketed under the Traction Plus® and SlipShield ® brands. Released the first-of-its-kind line of floor safety products integrating state of the art technology. Developed Traction Plus TRED SAFE® footwear in partnership with Wal-Mart Stores U.S.A. and Canada.

**1986-1990** Contract Sales Manager - The Adleta Company, Carrollton, TX

Responsibilities included: the management of a multimillion-dollar territory for Armstrong World Industries (North Texas region), the development of retail and commercial markets, training end-users, contractors, and architectural/design professionals as to the proper specification, installation and maintenance procedures for resilient floor coverings.

**Education:**

BS Mathematics, Bradley University, 1985

**Professional Training:**

U.S. Department of Labor Occupational Safety and Health Administration (OSHA)

Texas Accessibility Academy, Texas Department of Licensing and Regulation Compliance Division
Registered Accessibility Specialist (RAS)

American National Standards Institute (ANSI) Walkway Auditor Certificate Holder (WACH)

**Professional Licenses:**

Registered Accessibility Specialist (RAS #1235) Texas Department of Regulation and Licensing (TDLR)

**Professional Certifications:**

National Floor Safety Institute NFSI/ANSI Walkway Auditor Certificate Holder (WACH #3)

**Professional Associations:**

American National Standards Institute (ANSI) Committee Secretary - NFSI B101 "Safety Requirements for Slip, Trip, and Fall Prevention"

American Society for Testing and Materials (ASTM) - Voting Member on seven sub-committees including: C-21 Ceramic Tile, D-13 Textiles, D-21 Polishes, E-58 Forensic Engineering, F-06 Resilient Floor Coverings, F-13 Walkway Safety and Footwear, C-14 Glass and Glass Products, and F-15 Consumer Products.

National Safety Council (NSC) – Member of the Board of Delegates

American Society of Safety Professionals (ASSP), Professional Member

The Society of Protective Coverings (SSP C.7.5 Texture of Concrete Coatings)

The Association of Certified Fraud Examiners (ACFE)

Accessibility Professionals Association (APA)

National Fire Protection Association (NFPA)

**Government and Regulatory Agency:**

U.S. Department of Labor, Occupational Health and Safety Administration (OSHA). Recognized by OSHA as an expert on walking and working surfaces and provided expert testimony before an OSHA hearing on the subject in 2011. Cited authority in the 2016 revised U.S. Code of Federal Regulations (CFR) Sub-Part D. Section 1910 (OSHA) Rule for Walking and Working Surfaces.

U.S. Consumer Product Safety Commission (CPSC). Have testified before the CPSC on advancing elder fall prevention/pedestrian walkway safety.

Centers for Disease Control and Prevention (CDC). Have worked with CDC on measures to advance slip, trip and fall prevention.

## Publications:

### Books:

  

*Russell J. Kendzior is the author of three books on the subject of slip, trip-and-fall accident prevention including:* ***"Slip and Fall Prevention Made Easy"*** *(© 1999) and* ***"Falls Aren't Funny"*** *published in 2010 and named the Number 1. Best Seller in Personal Injury Law by Amazon.com and* ***Floored!*** *(2017)*



***Building Service Contractors Association International (BSCAI) Safety Manual*** *- Contributing Author*

## National Publications:

### Occupational Health & Safety

*October 2002: "When "Wet Floor" Signs Aren't Enough"*
*February 2010: "ANSI's New B101.1 Floor Safety Standard and How it Will Impact You"*
*March 1, 2010: "Measuring Up to a Higher Standard"*

### Professional Retail Store Maintenance Magazine (PRSM)

*May 2000: "Caution: Slip Resistant Floor Ahead"*
*June 2000: "Defending Yourself in a Slip-and-Fall Lawsuit"*
*September 2000: "Facing OSHA and The ADA Without Fear"*
*December 2000/January 2001: "Preventing Slip-and-Fall Accidents"*
*February 2001: "Slips, Falls and The Facilities Manager"*
*April 2001: "Is Your Store Headed for a Slip-and-Fall Accident?"*
*July-Sept 2001: "Slip-and-Fall Issues (Column)*
*April 2003: "Will Washington Outlaw Slippery Floors"*

**Correctional Foodservice Magazine**

*July 1999: "Preventing Slips, Trips and Falls"*

**Commercial Risk Magazine**

*Autumn 1999: "Countering the Major Risk of Slips-and-Falls"*

**Onboard Services**

*July/August 1999: "Preventing Slip and Fall Accidents"*

**Sanitary Maintenance**

*January 2000: "Elevating Floor Care to Floor Safety"*

**Chain Store Age**

*April 2000: Increased Focus on Slip/Fall*

**Services Magazine**

*March 2000: "Factors Contributing to Slips and Falls"*

**ISSA Today**

*February 2000: "Will Washington Outlaw Slippery Floors"*
*July 2000: "Confronting the Age-Old Problem"*
*February 2010: "ANSI's New B101.1 Standard. Elevating Floor Care to Floor Safety"*
*April 2017: "The Standard of Care in Floor Care"*

**Commercial Risk**

*Autumn 1999: "Countering The Major Risk of Slip and Fall"*

**Commercial Floor Care**

*December 2000: "Elevating Floor Care to Floor Safety"*



**Cleaning & Maintenance Management**
*April 2004: Cover Story "Slip and Fall, Who's Got Your Back?"*

**New York Times**

*January 18, 2004: "Marble Baths: Watch your Step"*

**Concrete News**

August 2004: *"The Hard Truth About Concrete Safety"*
October 2010: *"Is Concrete Slippery?"*
Summer 2015: *"CAUTION Is Polished Concrete Slippery?"*

**Concrete Construction**

December 3, 2010: *"Giving Slips the Slip"*



**Executive Housekeeping Today (EHT)**
Cover Story July 2012 *"Elevating Floor Care to Floor Safety"*

**Housekeeping Solutions Magazine**

March/April 2013 *"Standardizing Floor Mats"*

**Huffington Post**

June 21, 2003 Floored! Safety Tips from Fall's Aren't Funny Author Russ Kendzior

**The Expert Institute (theexpertinstitute.com)**

July 7, 2014 Trips, Slips and Falls – New National Standards Certain to be a Game Changer



**Contributing Editor (2014-2016), Attorney at Law Magazine (Dallas, Texas Edition)**



**L&M Concrete News**
August 2015  - How do you Know if Polished Concrete is Slippery?

***Professional Seminars and Public Speaking Engagements:***

***College, University Presentations:***

*Georgia Tech OSHA Outreach*
*Murray State University*
*Southeast Oklahoma State University (SOSU)*
*Emory University*
*University of Tennessee (Knoxville)*
*University of Central Florida*

***Professional and Trade Associations:***

*American Society of Safety Professionals (ASSP)*
*American Association of Mechanical Engineers (ASME) International Expo and Congress 2014*
*International Sanitary Supply Association (ISSA)*
*American Association of Fraud Examiners (ACFE)*
*National Safety Council (NSC)*
*Virginia Association of Counties*
*International Textile Rental Association (ITRA)*
*Cleaning Management Institute (CMI)*
*Simon Institute*
*International Executive Housekeepers Association (IEHA)*
Food Marketing Institute (FMI) 2010 Asset Protection Conference for Risk Management, Loss
*Prevention and Safety Professionals*
*Institute of Inspection, Cleaning and Restoration (IICRC)*
*National Restaurant Association (NRA)*
*Hospitality Lawyer*
*Houston Trial Lawyers Association (HTLA)*
*International Facilities Maintenance Association (IFMA)*
*International Window Cleaning Association (IWCA)*
*Voluntary Protection Programs Participants Association (VPPPA)*
*Strafford Publications Spoliation of Evidence Webinar*
*CSC Network*
*International Ergonomics Association 19th Triennial Congress Melbourne Australia*
*Restaurant Loss Prevention & Security Association (RLPSA)*
*Construction Specifications Institute (CSI)*
*National Safety Council (NSC)*
*Slip Resistance Group Spain (SRGS) Madrid, Spain*
*Accessibility Professionals Association (APA)*

*Corporate Training:*

*AIG Insurance*
*Allied Insurance*
*CNA Insurance*
*Willis Insurance*
*State Farm Insurance*
*Midwest Employers Casualty Company (MWECC)*
*McDonald's Corporation*
*U.S. Department of Defense (DOD)*
*Home Depot*
*Yum! Brands*
*Dal-Tile Corporation*
*Tennant Corporation*
*Mountville Mills, Inc.*
*Proctor & Gamble Corporation*
*Ecolab Corporation*
*Rubbermaid Corporation*
*Cintas Corporation*
*Armstrong World Industries*
*Professional Business Partners (PBP)*
*USI Annual Risk Management Safety Day 2014*
*Smithsonian Institute*
*Laticrete Corporation*
*J&J Carpet Company*
*Wakefern Corporation (Shop Rite Supermarkets)*
*New Pig Corp.*
*J.J. Keller Corporation*

*Media Interviews:*

*Inside Edition*
*Public Television (PBS) "Spotlight On" Program*
*ABC News "Good Morning America" and "What Would You Do"*




The Slip-and-Fall King Wants to Save
You From Your Next Wipeout

*Bloomberg News Business Week October 29, 2021*

| LAW FIRM | ADDRESS | CASE NAME | DEF. | PLAINTIFF | DEPO. | TRIAL |
|---|---|---|---|---|---|---|
| Todd Clement | 17400 Dallas Pkwy. Dallas, TX | Porter vs. La Quinta Inns. | | X | X | |
| Mark Markey | 901 Indiana #400 Witchita Falls, TX | Dean vs. Albertsons | | X | X | |
| Ed Lavin | 8918 Tesoro Dr. #418 San Antonio, TX | Perkins vs. State of Texas WC<br>Kaye vs. State of Texas WC | X<br>X | | X<br>X | |
| Ball & Weed | 745 E. Mulberry San Antonio, TX | Peeler vs. Stop-N-Go Markets | X | | X | |
| Bernard Guerrini | 6500 Greenville Ave. #320 Dallas, TX | Ewing vs. HCA Columbia Hospital | | X | X | |
| Cain & Chapman | 124 S. Crockett Sherman, TX | Hearn vs. N. Park Plaza Hotels | X | | | |
| Fergus & Fergus | 4400 Buffalo Gap Rd. #2400 Abeline, TX | Ochoa vs. Whitewood Bowling Lanes | | X | X | |
| Lester Vance | 1303 N. Rayburn Freeway Sherman, TX | Vietta vs. K-Mart Corp. | | X | | |
| Phil Watkins P.C. | 700 N. St. Marys St. San Antonio, TX | Vecky vs. City of San Antonio | | X | | |
| Franklin Hytken P.C. | 16950 Dallas Pkwy. #1000 Dallas, TX | Shanley vs. HB Restraurants | | X | | |
| Brady, Lerma Chartered | P.O. Box 1398 Boise, ID | Arritt vs. Smiths Food & Drug<br>Bowman vs. Super 8 | X<br>X | | X | |
| Michael Maloney & Assoc. | 909 Fannin St. #3700 Houston, TX | Thrower vs. Admiral Linen | | X | X | |
| Michael Lee & Assoc. | 615 N. Upper Broadway Corpus Christi, TX | Bernsen vs. Whataburger, Inc. | | X | | |
| Rivkind & Pedraza, P.A. | 66 W. Flagler St. Miami, FL | Mc Clain vs. Dolphin Cruise Lines, Inc. | | X | | |
| Scott Arnold | 310 Main St. #200 Houston, TX | Krieger vs. Garden Ridge Invest. | | X | | |
| Kelly, Hart & Hallman | 201 Main St. #2500  Ft. Worth, TX | Massengale vs. GTE | X | | X | |
| Norberto Flores | P.O. Box 5384 Austin, TX 78763 | Rojas vs. Mac Frugal's Inc. | | X | | |
| Phillips, Hopkins, Earnes, Cobb<br>NOTE: This case was aquired by Attorney Sam Boyd listed below | P.O. Box 2027 Denton, TX | Lynda Wood vs. K-Mart Corp. | | X | X | |
| Sam Boyd | 6440 N. Central Expr. Dallas, TX | Lynda Wood vs. K-Mart Corp | | X | | |
| Rushton, Stakely, Johnston… | 184 Commerce St. Montgomery, AL | Muhammed vs. CVS Pharmacy<br>Hassett vs. Sunbelt Golf Course | X<br>X | | X<br>X | |
| Roberts & Burnett | P.O. Box 1521 Abilene, TX | Mc Lean vs. Baack's, Inc.<br>Ferrell vs. United Supermarkets<br>Stamms vs. Wal-Mart Stores East<br>Dobbs vs. Wal Mart | | X<br>X<br>X<br>X | X<br>X | |
| Robles & Associates | 2102 South IH-35 Austin, TX | Austin vs. Motorola, Inc. | | X | | |
| Whittenburg, Whittenburg… | 600 Pearl St. Dallas, TX | Jokel vs. Promus Hotel Corp. | | X | X | |
| Sorrell, Anderson, Lehrman… | 711 Carancahua Corpus Christi, TX | Corson vs. Staples, Inc… | | X | | |
| Jim L. Culpepper & Assoc. | 9821 Katy Fwy. Houston, TX | McInvale vs. Owen Rental & Svc. | | X | | |
| Landrith & Kulesz | P.O. Box 742 Arlington, TX | Gifford vs. Forum Arlington Prop. | X | | | |

| LAW FIRM | ADDRESS | CASE NAME | DEF. | PLAINTIFF | DEPO. | TRIAL |
|---|---|---|---|---|---|---|
| Landrith & Kulesz | P.O. Box 742 Arlington, TX | Gifford vs. Forum Arlington Prop. | X | | | |
| | | McGee vs. Hare's Nursery | | X | | |
| Todd Smith | 2725 Central Dr. Bedford, TX | Moody vs. Kroger Corp. | | X | X | |
| | | Cheatham vs. Lowes Corp. | | X | X | |
| | | Dennis vs. Race Trac Petroleum | | X | | |
| | | Langford vs. Moslah | | X | X | |
| | | Howland vs. Half Price Books | | X | X | |
| | | Clark vs. Trans-Trade, Inc. | | X | X | |
| | | Manuel vs. Wichita Hotel Partners | | X | | |
| | | Johnson vs. Schlumberger | | X | X | |
| Harrison & Hull | 307 W. Washington Sherman, TX | Tinsley vs. Pasco Oil Co. | X | | | |
| | | Mc Vicker vs. Jose's Foods Inc. | X | | | |
| | | Carmon vs. McCoy's Corp. | X | | X | |
| Heldt & Mc Keone | 710 N. Grant St. Lexington, NB | Vermaas vs. Bob's Kwik Shop | | X | X | |
| Wernstein, Smith & Wilson | 106 E. 6th St. Austin, TX | Rodriguez vs. Cinemark USA | X | | X | |
| Reeves, Chavez, Walker, … | 300 S. Water St. Las Cruces, NM | Portillo vs. W. New Mexico Univ. | X | | X | |
| | | Garcia vs. Albertsons | X | | | |
| | | Lindsey vs. Albertsons | X | | | |
| Wise, Carter, Child, Caraway | 401 E. Capitol St. Jackson, MS | Wilt vs. Fitzgerald's Casino | X | | X | X |
| | | Lee vs. Hotel O'Krepki | X | | | |
| Bock & Finkleman | Two Logan Square Philadelphia, PA | Carroll vs. Cedarbrook C.C. | | X | | |
| Bruegger, Quillin & Mc Callough | 5477 Glen Lakes Dr. Dallas, TX | Perce vs. Toyota of Dallas | | X | X | |
| Watt, Beckworth & Carrigan | 1010 Lamar St. Houston, TX | Stephens vs. Great Plains | X | | | |
| Bonneau & Wilk | 12005 Ford Rd. Dallas, TX | Bollig vs. Sidsam, Inc. | | X | | |
| Gordon & Weinberg | 21 S. 21st St. Philadelphia, PA | Dockins vs. Sears and Roebuck | | X | X | |
| Strong, Pipkin, Bissell… | 595 Orleans Beaumont, TX | Cox vs. Chevron USA | X | | | |
| Murphy, Moore & Griffith, P.C. | 2200 Forrest Park Blvd. Fort Worth, TX | Young vs. Winn-Dixie of Texas | | X | X | |
| Kelly, Jeremiah & Feder | 3400 Bissonnet Houston, TX | Henry vs. Centralized Financial | | X | X | |
| Pressman & Wenof | 2401 Pennsylvania Ave. Philadelphia, PA | Rita DiTonno | | X | X | |
| M. Brad Dixon | 100 S.E. 6th Ave. Mineral Wells, TX | Tucker vs. Motel 6 | | X | X | |
| S. Gary Polozola | 111 N. Houston St. Ft. Worth, TX | Gibbins vs. Bruce Floors | | X | | |
| Buonadonna, Benson & Parenti | 1138 E. Chestnut Ave. Vineland, NJ | Higgins vs. Dal-Tile Corp. | X | | | |
| Charles S. Dunn | P.O. Box 311 Lubbock, TX | Puga vs. Chavez | | X | | |
| Klass, Stoik, Mugan… | 627 4th St. Sioux City, IA | Hart vs. Wal-Mart Stores, Inc. | X | | | |
| Manuel Guerra, III | 5200 N. McColl Rd. McAllen, TX | Josenhans vs. Bennigans Rest. | | X | | |
| Hill Parker & Roberson | 5300 Memorial Houston, TX | Hinojosa vs. Mc Donald's Corp. | | X | X | |

| LAW FIRM | ADDRESS | CASE NAME | DEF. | PLAINTIFF | DEPO. | TRIAL |
|---|---|---|---|---|---|---|
| Schaffer, Schaffer & Kernal | 231 S. Peters Norman, OK | West vs. Sooner West Plaza | | X | X | X |
| Teague, Campbell, Dennis… | 1621 Midtown Pl. Raleigh, NC | Gamble vs. Winn Dixie | X | | X | |
| Barclay Law Firm | 440 Louisiana St. Houston, TX | Rodgers vs. DNJ Ent./Cintas Corp. | | X | X | |
| Mills Shirley L.L.P. | 600 Travis St. #3950 Houston, TX | Sutton vs. Southwest Antiques | X | | X | |
| | | Tippin vs. Baytown Golden Corral | X | | X | |
| | | Ramsey vs. Tardiff | X | | | |
| | | Alvarado vs. Sunflower GP LLC | X | | | |
| Hourigan, Kluger & Quinn | 434 Lackawanna Ave. #200 Scranton, PA | Thomas vs. Zeta Psi Fraternity | | X | | |
| | | Rysz vs. Monroe County Waste | | X | | |
| McGilberry & Shirer, L.L.P. | 5720 LBJ Freeway Dallas, TX | Russell Adams vs. Sysco | | X | X | |
| | | Sarah Baker vs. Kaufman Family Rest. | | X | X | |
| | | Lori Stewart vs. Young Chevrolet | | X | | |
| | | Deckard vs. Sadiq Ali dba S.A. Food Mart | | X | | |
| | | Deinhart vs. Willowbend Mall | | X | X | |
| | | Corbitt vs. Gaylord Entertainment | | X | X | |
| | | Baker vs. Rowlett Family Dentistry | | X | X | |
| Chris Kuhner | 1200 Summit Ave. Ft. Worth, TX | Hernandez vs. Jack in the Box | | X | X | |
| Sharon A. Hayes | P.O. Box 4484 Morgantown, WV | Wise vs. CVS Pharmacy | | X | | |
| David E. Cazares (Timm Davis) | 1632 N. 10th St. McAllen, TX | Martinez vs. Pizza Hut | | X | X | |
| Campbell, DeLong, Hagwood… | 923 Washington Ave. Greenville, MS | Watkins vs. Shoney's Restaurants | X | | | |
| Richardson Law Office | 118 S. Crocket Sherman, TX | Jones vs. Girls Inc. | | X | X | |
| Loncar & Assc. | 10440 N. Central Exp.Dallas, TX | Lucksted vs. Equity Res. Prop. | | X | X | |
| | | Alexander vs. C.C. Apts. | | X | X | X |
| | | Saez vs. Wal-Mart Stores, Inc. | | X | | |
| | | Materka vs. Uptown Players, Inc. | | X | | |
| | | Bowers vs. Summit Hillcrest Apts. | | X | | |
| | | Amy Hill vs. Marsden South | | X | | |
| J. Houston Gordon | 114 W. Liberty Ave. #300 Covington TN | Mills vs. N & M Invest. | | X | X | |
| | | Weller vs. O'Charley's | | | X | |
| | | Reynolds vs. Chriswell | | X | X | X |
| | | Mickalowski vs. Office Depot | | X | X | |
| Lubell & Rosen | 18250 NW 2nd Ave. Miami FL | Walters vs. Opium Music, Inc. | | X | | |
| Erick S. Block | 203 Washington St. Jacksonville FL | O'Reilly vs. Spencer's Gifts | | X | | |
| | | Allen vs. Winn Dixie Stores, Inc. | | X | X | |
| Tracy Considine, P.A. | 1 Sleiman Pkwy. Jacksonville, FL | King vs. Sears Roebuck | | X | X | X |
| | | White vs. SMG Holdings | | X | X | X |
| Friedenthal, Cox & Herskovitz | 55 S. Lake Ave. #220 Pasadena, CA | Parker vs. Fabrizio Phys. Therapy | X | | | |
| Billy D. Hullum | P.O. Box 330939 Ft. Worth, TX | White vs. Bob Nuttal | | X | X | |
| Anderson, Smyer & Riddle | 1300 S. University Dr. Ft. Worth, TX | Zuniga vs. Baylor Med. Ctr. | | X | | |

| LAW FIRM | ADDRESS | CASE NAME | DEF. | PLAINTIFF | DEPO. | TRIAL |
|---|---|---|---|---|---|---|
| James E. Diaz | 102 Versailles Blvd. Lafayette, LA | Olivaresvs. Mahlin Meaux | | X | X | |
| Crenshaw Dupree & Milam | 1500 Broadway Lubbock TX | Anathakrishanan vs. Covenant Health Sys. | X | | | |
| Roberson, Taylor, Young | 5700 Florida Blvd. Baton Rouge, LA | Payne vs. Albertsons | | X | X | |
| Thomas, Thomas & Hafer | 305 N. Front St. Harrisburg, PA | Shultz vs. Leisure Lanes | X | | | |
| Louis M. Lippman | 5000 Travis Houston, TX | Satterwhite vs. Jiffy Lube | | X | X | |
| Bodie Nagle | 21 W. Susquehanna Towson, MD | Kligys vs. Union Memorial Hospital | | X | | |
| | | Haag vs. Baltimore County | | X | | |
| | | Kazemzadh vs. Townson University | | X | | |
| Hasten & Hansen | 3825 Green Oaks Blvd. Arlington, TX | Caddel vs. Meador Chrysler Plymouth | | X | | |
| Feldman & Pinto | 1604 Locust St. Philadelphia, PA | Judith O'Leary | | X | | |
| | | Farina vs. Bucks County Hotel | | X | | |
| Galvez Law Firm | 1200 Briarcrest Bryan, TX | Eva Webb Estate | | X | | |
| Oliver V. Baker | 10856 Vandale San Antonio, TX | Villarreal vs. Texas Aaron Rents | | X | X | |
| James N. Francis | 5959 Sherry Ln. Dallas, TX | Koons vs. Tower Club | | X | X | |
| John M. Molloy & Assoc. | 20 S. Clark St. Chicago, IL | Costa vs. Healey Const, USD,G&M,ECC... | | X | X | |
| | | Adams vs. Trattoria Luigi's | | X | | |
| | | DeLaVega vs. TSD, Inc. | | X | | |
| Miller and Curtis | 10000 N. Central Exp. Dallas, TX | Lumbert vs. WHKOD | | X | X | |
| | | Rose vs. TPMC Partners | | X | X | |
| | | Woodrome vs. Wal-Mart, Inc. | | X | X | |
| J.L. Culpepper | 9821 Katy Freeway. Houston, TX | Mikeska vs. Fiesta Mart, Inc. | | X | X | |
| Thomas, Thomas & Hafer | 305 N. Front St. Harrisburg, PA | Shultz vs. Leisure Lanes | X | | X | |
| Holcomb Dunbar | 728 Goodman Rd E. Southaven, MS | Grodi vs. Mandalay Resort | X | | X | |
| J. Houston Gordon | 2121 Commerce Sq. Memphis, TN | Stewart vs. Albertsons | | X | | |
| | | Mills vs. Aaron Rents | | X | X | |
| Leahy & Hoste | 321 N. Clark St. Chicago, IL | Ott vs. Hobby Lobby | | X | | |
| | | Catalano vs. Bob Evans Farms | | | | |
| Norman R. Gordon | 5105 Hearne Ave. Shreveport, LA | Bridges vs. Hartford Insurance | | X | | |
| Robin Katz & Assoc. | 823 Kimblewood Ln. Highland Park, IL | Haken vs. Deerpath Inn. | | X | X | |
| Marty D. Price | 2514 Boll St. Dallas, TX 75204 | Ibarra vs. Country Hearth Inn. | | X | X | |
| Randall P. Crane | 201 Sam Houston San Benito, TX | Rosalyn Robinson | | | | |
| Langdale vs. Vallotton | 1007 N. Patterson St. Valdosta, GA | Newsome vs. Jungle Jym's | | X | | |
| Hoey & Farina | 542 S. Dearborn #200 Chicago, IL | Kimble vs. Union Pacific Railroad | | X | | |
| Ratliff Edwards & DeHoyos | 125 S. Irving St. San Angelo, TX | Hannon vs. CiCi's Pizza | | X | | |

| LAW FIRM | ADDRESS | CASE NAME | DEF. | PLAINTIFF | DEPO. | TRIAL |
|---|---|---|---|---|---|---|
| Bill Yarbough | 326 Somerset Circle Bedford, TX | Barron vs. Lowe's Home Ctr. | | X | X | |
| Stephen L. Schaefer | 410 Main St. Bandara, TX | Terry vs. Sousa | | X | | |
| | | Flemming vs. Wal-Mart | | X | X | |
| | | Anderson vs. Lang Ent. | | X | X | |
| Roberson, Taylor, Young... | 5700 Florida Blvd. #710 Baton Rouge, LA | Payne vs. Albertsons | | X | X | |
| Windle Turley, P.C. | 6440 N. Central Exp. Dallas, TX | Wampler vs. Lawrence Bros. | | X | | |
| | | Jones vs. Mimi Café | | X | | |
| | | Johnson vs. El Fenix | | X | | |
| Montes Law Firm | 726 N. Fielder Rd. Arlington, TX | Yzaguirre vs. Mansouni, Inc. | | X | X | |
| Michael J. Samanie | 7836 Park Ave. Houma, LA | Aucoin vs. Old Republic Ins. | | X | | |
| Chamblee & Ryan | 2777 N. Stemmons Fwy. Dallas, TX | Beshear vs. Pappadeaux Seafood Kitchen | X | | X | |
| Duke Walker | 521 N. Travis Sherman, TX | Karen Stogsdill | | X | X | |
| Hess & McMurtrie | 200 Russell St. Huntsville, AL | Dardic vs. Suburban Lodge | | X | | |
| Andereck, Evans, Milne,... | 119 E. Main St. Smithville, MO | Addams vs. HY VEE | X | | X | X |
| | | Jones vs. HY VEE | X | | X | X |
| | | Stegman vs. HY VEE | X | | X | |
| | | Minor vs. HY-VEE | X | | X | |
| | | Summers vs. Casey's Marketing | X | | | |
| | | Royle vs. HY-VEE | X | | X | X |
| | | Billington vs. HY-VEE | X | | X | X |
| | | Ellis vs. HY-VEE | X | | X | |
| | | Moon vs. HY-VEE | X | | X | |
| | | Tomlinson vs. HY-VEE | X | | X | X |
| | | Jacobs vs. HY-VEE | X | | | |
| | | Remington vs. HY-VEE | X | | X | X |
| | | Frizzell vs. HY-VEE | X | | X | |
| | | Francis vs. HY-VEE | X | | X | X |
| | | Potter vs. HY-VEE | X | | | |
| | | Harris vs. HY-VEE | X | | X | X |
| Clifford & Brown | 1430 Truxtun Ave. Bakersfield, CA | Herod vs. Country Mkt. Rest. | X | | | |
| Dollar Laird L.L.P. | 3139 Mercedes Dr. Monroe, LA | Chunn vs. Brookshire Grocery | | X | | |
| Juan C. Hernandez | 4849 Greenville Ave. Dallas, TX | Guerra vs. Tech. Chem. Co. | | X | | |
| Klass Law Firm, L.L.P. | 4280 Sergeant Rd. Sioux City, IA | Semmons vs. Glassford's Ent. | X | | | |
| Sanders, O'Hanlon & Motley | 111 S. Travis St. Sherman, TX | Sanders vs. Stonebriar | | X | X | |
| Ayers & Ayers | 4205 Gateway Dr. Colleyville, TX | Partida vs. SMI G.P. | X | | | |
| Samuel Grader | 2180 Harvard St. Sacramento, CA | Fisher vs. Universal Bldg. Svcs. | X | | | |
| Jefferson D. Jelly | 924 Famington Ave. Hartford, CT | Isley vs. Price Chopper | | X | | |
| Rider Law Firm | 5300 Memorial Dr. Houston, TX | Christian vs. Flow Properties | | X | X | |
| Reeves Law Firm | 1100 S. Main St. Las Cruces, NM | Dominguez vs. NMSU | X | | | |

| LAW FIRM | ADDRESS | CASE NAME | DEF. | PLAINTIFF | DEPO. | TRIAL |
|---|---|---|---|---|---|---|
| Turnipseed & Boan | 128 Magnolia St. Spartanburg, SC | Owens vs. Wal-Mart | | X | | |
| James Hippard, Jr. | 1100 Leeland Suite 250 Houston, TX | Jordan vs. C.E. Armstrong/Montrose Mining | | X | X | X |
| Blankinship Keith | 4020 University Dr. Fairfax, VA NOTE: This case has been aquired by Hall, Sickels, Frei, Kattenburg, Mims | Erard vs. American Tap Room | | X | X | |
| Gregg Schellhammer | 1008 W. Pioneer Pkwy. Arlington, TX | Garcia vs. DFW Airport | | X | X | |
| John M. Brown | 2321 Central Ave. Augusta, GA | Moore vs. Newton Gen. Hospital | | X | | |
| Swanson, Martin & Bell | 330 N. Wabash Chicago, IL | Hammarberg vs. Kohl's | X | | | |
| McCrain, Sistrunk… | 3445 N. Causeway Blvd. Metarie, LA | Hutchinson vs. LaQuinta | X | | | |
| Carpenter, Stanley & Meyers | 1516 S. Boston Ave. Tulsa, OK | Ebert vs. TC Meridian Tower LP | | X | X | |
| Vinson & Elkins | 2001 Ross Ave. Dallas, TX | Patterson vs. Stonegate Senior Care | X | | | |
| Vincent N. Melchiorre | 1518 Walnut St. Philadelphia, PA | Glassman vs. Starwood Hotels | | X | | |
| Glenn Law Firm | 216 W. Wall St. Grapevine, TX | Unruh vs. Stacy Furniture | | X | X | |
| | | Brinkley vs. SVC Mfg, Quaker Oats | | X | X | |
| | | Farr vs. EOG Resources, Inc. | | X | | |
| | | Shrader vs. Specified Properties | | X | | |
| | | Deloris Carroll | | X | | |
| | | Sabel vs. Joshua Burrell | | X | X | |
| Phillip A. Gibson LLC | 200 Russell St. Huntsville, AL | Wright vs. Major Motors | | X | X | |
| | | Ray Edwards vs. City of Madison Intergraph | | X | | |
| | | Turner vs. MLP Assoc. | | X | | |
| Nick Maram & Assoc. | 2323 S. Voss Rd. Houston, TX | Polidore vs. Time Warner Cable, Inc. | | X | X | |
| | | Arellano vs. Wal-Mart Stores, Inc. | | X | X | |
| Michael E. Grimes | 2000 S. Mays St. Round Rock, TX | Finley vs. OHM SAI, Doc's | | X | | |
| Boyd & Holland PLLC | 11550 IH -10 W. San Antonio, TX | Borsage vs. HE Butt Grocery Co. | | X | X | |
| Bush, Motto, Creen… | 5505 Victoria Ave. Davenport, IA | Flynn vs. Jewel Food Stores | | X | | |
| | | Ruesch vs. Harley Davidson | | X | | |
| | | Alcala vs. Marriott | | X | X | X |
| | | Borys vs. Isle of Capri | | X | X | |
| | | Alan Arney | | X | | |
| | | Sarr vs. Pilot Travel | | X | | |
| William K. Goldfarb | 301 S. Charlotte Ave. Monroe, NC | Adams vs. Food Lion LLC | | X | | |
| | | Williams vs. Home Depot | | X | X | |
| | | Joseph Eddins | | X | | |
| | | Clark vs. Duke Energy | | X | | |
| Daniels & Morgan | 4401 W. Hundred Rd. Chester, VA | Sadler vs. Sheetz, Inc. | | X | | |
| | | Rawlings vs. PMIG, LLC | | X | | |
| Burnette & Burke, L.L.P. | 317 Locust St. Abilene, TX | Hebert vs. Zoo-Koncepts, L.L.C. | | X | | |
| | | Nichols vs. Skinney's Stores | | X | X | |
| | | Lester vs. Mal Enterprises, Inc. | | X | | |
| | | Botello vs. H.E.B. | | | | |

| LAW FIRM | ADDRESS | CASE NAME | DEF. | PLAINTIFF | DEPO. | TRIAL |
|---|---|---|---|---|---|---|
| Valenzuela & Stern, P.A. | 100 N. Tampa St. Tampa, FL | Rios vs. Internal Bld. Mgt. Inc. | | X | | |
| | | Fisher vs. J. Alexander's Restaurant | | X | X | |
| | | Roe vs. Eagle Ridge Mall | | X | | |
| Strasburger & Price, L.L.P. | 901 Main St. #4300 Dallas, TX | Benavides vs. Denton Reg. Med. Ctr. | X | | | |
| Allen, Kopet & Assoc. | P.O. Box 300203 Memphis, TN | Hamilton vs. Goody's Family Clothing | X | | | |
| Walls, Walker, Harris & Wolfe | 3030 NW Expressway, Oklahoma City, OK | Montgomery vs. Sottong, Dresser Mansion | | X | X | |
| Brown & James | 1010 Market St. St. Louis, MO | Atkinson cs. Steak-N-Shake Operations, Inc. | X | | | |
| Burnette & Driggers, L.L.C. | 582 Mulberry St. Macon, GA | Goodfriend vs. A&M Hosp./ Hampton Inn | | X | X | |
| Saverick, Schumann | 6440 N. Central Expy. Dallas, TX | Poettgen vs. Janitex Rug Svc./The Matworks | X | | | |
| Covati & Robinson | 1344 Maple Ave. Roanoak, VA | Foster vs. Flying J | | X | | |
| Joyce, Johnson & MacDonald | 321 W. Galens St. Butte, MT | | | | | |
| | | LaBuff vs. Costco | | X | | |
| The Martin Law Firm | 808  Travis St. Houston, TX | Siewert vs. Myrtle Baech Hospital | | X | | |
| William J. Tuck | 109 Oak St. Darlington, SC | Weatherford vs. W.L. Flowers/Florence Rental | | X | | |
| Kennedy Hodges, L.L.P. | 3701 Kirby Dr. Houston, TX | Malek vs. Aramark Facility Svcs. | | X | X | |
| Hayes & Boone L.L.P. | 112 E. Pecan St. San Antonio, TX | Henning vs. Taco Cabana | X | | | |
| | | Rankin vs. HEB | X | | | |
| Butt, Thornton & Baehr P.C. | 4101 Indian School Rd.  Albuquerque, NM | Nashboo vs. Akshar Mgt. | | X | | |
| | | Miller vs. Zia Partners | X | | | |
| | | Garcia vs. Johnson & Johnson | X | | X | |
| Burgain G. Hayes | P.O. Box 10447 Austin, TX | Hoekenga vs. Lyon/Opep/New Old Plantation | | X | X | |
| | | Long vs. Marriott Corp. | | X | | |
| Blanchy, Tabor, Bozik… | 56 S. Washington, Valparaiso, IN | Ellis vs. Valparaiso Care & Rehab | | X | | |
| Andreas I. Jones | 1445 N. Loop West, Houston, TX | Larson vs. Yancey-Hausman & Assoc. | | X | | |
| Corbett Law Firm | 2015 E. Phelps Springfield, MO | Welcome vs. SMSU | | X | | |
| Monty Partners L.L.P. | 18964 Groschke Rd. Houston. TX | Guillen vs. R&E Meat Mkt. | X | | | |
| William A. Smith & Assoc. | 3131 McKinney Ave. Dallas, TX | Kilmer vs. American Ironhorse | | X | X | X |
| Watkins & Eager | 400 E. Capitol St. Jackson, MS | Horner vs. Koestler | | X | | |
| Holden, Carr & Skeens | 119 N.  Robinson, Oklahoma City, OK | Stratton vs. First National Center | X | | | |
| Vernis & Bowling | 1450 S. Woodland Blvd. Deland, FL | Williams vs. Aramark Uniform Services | X | | X | |
| | | Marshall  vs. Aramark Uniform Services | X | | | |
| Brann Law Firm | 7660 Woodway Dr. Houston, TX | Rhodes vs. Houston McLane Co. | | X | X | |
| | | Dickson vs. Doucetts | | X | | |
| | | White vs. Hyatt Corp. | | X | | |
| | | Farr vs. EOG | | X | X | |

| LAW FIRM | ADDRESS | CASE NAME | DEF. | PLAINTIFF | DEPO. | TRIAL |
|---|---|---|---|---|---|---|
| Linebaugh Law Firm | 1300 Rollingbrook Baytown, TX | Downing vs. Winco Masonry | | X | | |
| | | Hallmark vs. Brookshire Bros. Inc. | | X | X | |
| | | Sutterley vs. Wal-Mart Texas, LLC | | X | | |
| John E. King & Assoc. | 750 Mt. Zion Rd. Jonesboro, GA | Brown vs. American Multi-Cinema | | X | X | |
| Lunn, Irion, Salley, Carlisle… | 330 Marshall St. Shreveport, LA | Gilmore vs. Starnet Insurance Co. | X | | | |
| Schechter, McElwee, Shaffer… | 3200 Travis St.  Houston, TX | Zapata vs. NCL Amer, Norwegian Crusie Lines | | X | | |
| | | Brooks vs. Star Fleet Marina | | X | | |
| | | Lapread vs. Houston Aquarium | | X | | |
| | | Omeishi vs. Sllep Inn & Suites | | X | | |
| Smith & Smith | 6300 Ridglea Pl. Fort Worth, TX | Hodapp vs. Wal-Mart Stores, Inc. | | X | X | |
| Schiller Law Firm | 2309 Parker Rd. Plano, TX | Eoff vs. Fairfax Apartments, Inc. | | X | X | |
| Marshall, Dennehey, Warner… | 620 Freedom Ctr. King of Prussia, PA | Huber vs. Health Mats Co., Inc. | X | | X | |
| Dobbs & Tittle, P.C. | 112 E. Line. Tyler, TX | Polk vs. Armadillo | | X | | |
| | | Miller vs. Acadia Center | | X | | |
| | | Hamilton vs. Kidd-Jones | | X | | |
| | | Martinez vs. Wal-Mart | | X | X | |
| | | Stafford vs. Lone Star Pizza | | X | | |
| | | Harrell vs. Community Health Systems | | X | | |
| | | Easley vs. Baylor Medical Center | | X | | |
| | | Crowley vs. Good Shepherd Medical Center | | X | X | |
| | | Rutledge vs. Dillard's | | X | | |
| Woodke & Gibbons, P.C. | 7253 Grover St. Omaha, NE | Kouris vs. Safety-Kleen Systems, Inc. | | X | | |
| Brown, Pruitt, Peterson… | 201 Main St. Fort Worth, TX | Orlowski vs. La Playa Maya Restaurant | X | | X | |
| | | Burns vs. Finn | X | | X | X |
| | | Inglis vs. Judge Beans | X | | | |
| | | Zabaneh vs. Shadow Creek Apts. | X | | | |
| | | Taylor vs. C. Miller Drilling | | | | |
| | | Alrige vs. Saintsville Baptist Church | X | | | |
| | | Brooks vs. Zanbaka | X | | | |
| | | Vice vs. Pioneer Energy | X | | | |
| Bailey & Gaylen | 1833 Egret Bay Blvd. Houston, TX | Wiggins vs. McDonalds Restaurants | | X | | |
| Baker, Ravenal & Bender | 3710 Landmark Dr. Columbia, SC | Weatherford vs. IGA Rental Uniforms | X | | X | |
| Stephen R. Fine | 620 Chestnut St. Manchester, NH | Rovatsos vs. GMRI, Inc. | | X | | |
| Javier Villarreal, PLLC | 765 E. Seventh St. Brownsville, TX | Hernandez vs. Wal-Mart Stores, Inc. | | X | X | |
| Flint & Soyars, PC | 5520 Plaza Dr. Texarkana, TX | Lange vs. Texas Roadhouse | | X | X | |
| Bohm, Boyle & Jones | 2141 E. Camelback Rd. Phoenix, AZ | Stewart vs. Butler and Cent. AZ Med. Assoc. | | X | X | |
| A. Thomas Stubbs, Esq. | 755 Commerce Dr. Decatur, GA | Brown vs. Amer. Multi Cinema, Inc. | | X | X | |
| Cureton & Gordon LLP | 101 Summit Ave. Fort Worth, TX | Hines vs./ WTC and Dallas Market Ctr. | | X | X | X |
| Ledbetter, Cogbill, Arnold… | 622 Parker Ave. Fort Smith, AR | Ward vs. Wyndham International | X | | X | |

| LAW FIRM | ADDRESS | CASE NAME | DEF. | PLAINTIFF | DEPO. | TRIAL |
|---|---|---|---|---|---|---|
| Hill, Beam-Ward, Krause… | 8695 College Blvd. Overland Park, KS | Arnold vs. ABGrill Partners | | X | X | |
| Jane E. Dillinger P.C. | 14160 Dallas Parkway Dallas, TX | Moore vs. Shogun of Japan | X | | X | |
| Grau-Koen | 2711 N. Haskell Dallas, TX | Corey vs. Turley Law Center | X | | | |
| | | Owens vs.Intercontenental Hotels | X | | | |
| | | Butler vs. Covington Landscape | X | | X | |
| Blanchly, Tabor, Bozik… | 56 S. Washington, Valpariso, IN | Ellis vs. Valparaiso Rehab | | X | X | |
| Ruggero Provenghi | 7400 Viscount. El Paso, TX | Porras vs. El Paso Healthcare System | | X | | |
| Goins, Underkofler, Crawford… | 1200 E. Elm St. Dallas, TX | Ortiz vs. Michaels Stores, Inc. | X | | X | |
| Holloway Dobson & Bachman | 211 N. Robinson #900 Oklahoma City, OK | Oklah vs. United States Post Office | | X | | |
| | | Ream vs. Celebration Station | | X | X | |
| | | Tyler vs. HLD Investments | | X | | |
| Turner & Associates | Justice Company Bld. West Point, MS | Wilson vs. Circus Circus Mississippi | | X | X | |
| RGG&L | 1355 Motor Pkwy. Hauppauge, NY | Schetty vs. Target Corp, Kenneth Cole Prod. | | X | X | |
| Clark, Thomas & Winters | 300 W. 6th St. Austin, TX 78701 | Shaw vs. O'Reilly's Automotive Inc. | X | | X | |
| Foley & Small | 1002 E. Jefferson Blvd. South Bend, IN | Larracuenta vs. United States Post Office | | X | | |
| Bush Law Firm | 6116 N. Central Exp. #1201 Dallas, TX 75206 | Lopez vs. Minyards Food Stores | X | X | | X |
| | | Beauchamp vs. Auto Nation Ft. Worth | X | X | | |
| Sommerman & Quesada | 3811 Turtle Creek Blvd. Dallas, TX 75219 | Phillip's vs. SAM's Club | | X | | |
| | | Pollack vs. American Airlines & SPC Svcs. | | X | | |
| | | Bear vs. Cintas and Johnson Oil | | X | | |
| Greene & Phillips | 50 N. Florida St. Mobile, AL | Jones vs. Riverboat Gaming Corp. | | X | X | |
| Leon Law Firm | One Sugar Creek Center Blvd. Houston, TX | East vs. Yarbrough Plaza Development | | X | X | |
| | | Varino vs. HG Shopping Centers | | X | X | |
| | | Dollar vs. Kroger Co. | | X | X | |
| Rad Law Firm | 12900 Preston Rd. #900 Dallas, TX | Belmont vs. Blockbuster, Inc. | | X | | |
| Elsey & Elsey | 3212 Long Prarie Rd. Flower Mound, TX | Mauriello vs. Bank of America | | X | X | |
| Tim Cole | 101 W. Hwy 82 Suite C. Nocona, TX | Mosely vs. Unicco Svc. Co. | | X | | |
| Prevost & Shaff | 1518 Legacy Dr. Suite 260 Frisco, TX | Hess vs. Texas Instruments, Inc. | | X | | |
| Michael M. Fulton | 107 Long Bow Rd. San Antonio, TX | Gonzalez vs. The Gap, Inc. | | X | | |
| Bush, Motto, Creen… | 5505 Victoria Ave. Suite 100 Davenport, IA | Borys vs. Isle of Capri Bettendorf | | X | | |
| Ken Underwood | 111 W. 5th St. Suite 400 Tulsa, OK | Strother vs. Whitlock Packaging Corp. | | X | | |
| Hal, Booth. Smith & Slover | 1180 W. Peachtree St. NW Atlanta, GA | Gerzel vs. Piedmont Hospital, Inc. | X | | X | |
| Naman, Howwell, Sm | 306 W. 7th St. Fort Worth, TX | McCants vs. McCarthy Building Companies | X | | | |
| Linus Baker | 6732 W. 185th Terrace Stilwell, KS | Shine vs. Kabuki Japanese Restaurant | | X | | |

| LAW FIRM | ADDRESS | CASE NAME | DEF. | PLAINTIFF | DEPO. | TRIAL |
|---|---|---|---|---|---|---|
| Leader, Bulso, Nolan & Burnstein | 414 Union St. Suite 1740 Nashville, TN | Malone vs. Macy's Retail Holdings, Inc. | | X | X | |
| Phelps Dunbar | 365 Canal St. Suite 2000 New Orleans, LA | Fazzio vs. Terrebonne Parish | X | | | |
| Lindsay, Rappaport & Postel | 221 N. West St. Waukegan, IL | Reeves vs. Mickey's Linen & Towel | X | | X | |
| Stern, Miller & Higdon | 4909 Bissonnet St. Suite 100 Bellaire, TX | McFarland vs. Brookshire Brothers, Ltd. | | X | | |
| Barr, Murman & Tonelli | 201 E. Kennedy Blvd. Suite 1700 Tampa, FL | Reyes vs. Florida Medical Clinic | | X | X | |
| Jack K. Robinson | 1 Horizon Ct. Heath, TX | Speights vs. Branch | | X | | |
| Robinson & Cole | 280 Trumbull St. Hartford, CT | Schneider vs. Boehringer Pharmaceuticals, Inc. | X | | | |
| Frieser, Robinson & MacKay | 10410 81 Ave. Edmonton, Alberta Canada | Simmons vs. Fairmont Hotels, Inc. | | X | | |
| Sommerman & Quesada | 3811 Turtle Creek Blvd. Dallas, TX | Phillips vs. SAM's Club, Inc. | | X | | |
| Clinton & McKain | 111 S. Independence Mall Philadelphia, PA | Kuktelonis vs. Tiffany's Restaurant | | X | X | |
| Meyer & Blumenshine | 221 N. LaSalle St. Suite 2206 Chicago, IL | Caburnay vs. Norwegian American Hospital | | X | X | |
| Oxner, Thomas & Permar | 1155 Revolution Mill Dr. Greensboro, NC | Joyce vs. Old Dominion Freight Line, Inc. | | X | | |
| Richardson, Boudreaux | 6450 S. Lewis Ave. Suite 300 Tulsa, OK | Pullen vs. Walgreen Co.<br>Washington vs. Wal Mart Stores | | X<br>X | X | |
| Bush & Ramirez L.L.C. | 24 Greenway Plaza #1700 Houston, TX | McCarthy vs. Wal Mart Stores, Inc. | X | | | |
| Hodges Law Firm | 13420 Santa Fe Trail Dr. | Parker vs. Wal Mart Stores, Inc. | | X | X | |
| Curcio Law Offices | 161 N. Clark St. Chicago, IL | Loftsgaarden vs. Menards, Inc. | | X | X | |
| Martinson & Beason | 115 North Side Square Huntsville, AL | Ardell Turnure vs. Hardee's | | X | X | |
| Newman, Comley & Ruth | 601 Monroe St. Jefferson City, MO | Keller vs. Capitol Foods | | X | | |
| Friedman, Domiano, Smith | 55 Public Square Cleveland, OH | Daugherty vs. Giant Eagle Stores, Inc. | | X | | |
| Kopka, Pinkus, Dolin & Eads | 33533 W. Twelve Mile Rd. Farmington Mills, MI | Van Antwerp vs. Grosse Pointe Village Grill, Inc. | X | | | |
| Rosen, Louik & Perry | 437 Grant St. Pittsburgh, PA | Mays vs. Five Guys, LLC | | X | | |
| Frank P. Barbaro & Assoc. | 200 N. Main St. Santa Ana, CA | Coleman vs. City of Santa Ana<br>Bacarella vs. Lowes Companies<br>Linda Culver<br>Spencer vs.City of Claremont | | X<br>X<br>X<br>X | | |
| Jan M. Weinberg | 1164 Bishop St. Honolulu, HI | Ribeiro vs. Safeway, Inc. | | X | X | |
| John P. Campbell III | 3500 N. Hullen St. Metairie, LA | Henderson vs. Whitney National Bank | | X | X | |
| Rodden & Rodden | 125 N. 20th St. Philadelphia, PA | Blumenfeld vs. Burger King Restaurants<br>Cedeno vs. OLS Office Partners | | X<br>X | | |
| Roeig, Oliveria & Fisher | 855 W. Price Rd. Brownsville, TX | Bustillos vs. Knapp Medical Ctr. | X | | <u>X</u> | |
| Brady Law Chartered | 2537 W. State St. Boise. ID | Hawe vs. Harks Corner, Inc. | X | | X | X |

| LAW FIRM | ADDRESS | CASE NAME | DEF. | PLAINTIFF | DEPO. | TRIAL |
|---|---|---|---|---|---|---|
| Michael A. Washington | 301 Congress Ave. Austin, TX | Naman vs. Pioneer Property Mgt. | | X | | |
| Newman, Comley & Ruth | 601 Monroe St. Jefferson City, MO | Keller vs. Capitol Foods d.b.a Shulte's | | X | X | |
| Branson L. Wood III | 1001 Center St. Hannibal, MO | Ryan vs. Timberland Company | | X | X | |
| Cytryn & Velazquez | 1401 N. University Dr. Coral Springs, FL | Argento vs. Supper King Buffet Miami | | X | | |
| | | Miltner vs. Mr. Fish | | X | X | |
| | | Nevarez vs. HEB | | X | | |
| Ball & Yorke | 1001 Partridge Dr. Ventura, CA | Herrera vs. Saline Enterprises | | X | | |
| Denson & Assoc. | 1004 Twentieth Ave. Meridian, MS | Usher vs. Phoenix I Condominium Owners Assoc. | | X | | |
| McDonald, Tinker, Skaer… | 300 W. Douglas Wichita, KS | Jones vs. Frontier Fuel L.L.C. | X | | | |
| Abraham, Watkins, Nichols… | 800 Commerce St. Houston, TX | Johnson vs. Faras Investments | | X | X | |
| | | Cruz vs. Diamond Gulf Food Stores | | X | | |
| | | Miriam Rivera | | X | | |
| | | Downing vs. HEB | | X | | |
| | | Diribe vs. TPMC Realty Services Group | | X | X | |
| | | Johnson vs. Houston Convention Ctr. Hotel | | X | | |
| | | Anderson vs. Lowe's Stores | | X | | |
| | | Hinojosa vs. B.C. Siena Homeowners Assoc. | | X | | |
| Summerman & Quesada | 3811 Turtle Creek Blvd. Dallas, TX | Davis vs. Hilcom Partners Ltd. | | X | X | |
| Webb, Stokes & Sparks | 314 W. Harris San Angelo, TX | Goetz vs. KFC | | X | | |
| | | Doyal vs. Roper, Specialty Retailers d.b.a Bealls | | X | X | |
| Tribble, Ross & Wagner | 3355 W. Alabama St. Houston, TX | Jones vs. Cullen Allen Holdings | X | | | |
| Langley Law Firm | 8170 N. 86th Place. Scottsdale, AZ | Herman vs. Meineke | X | | | |
| Judy M. Guice | 750 Martin Luther King Jr. Blvd. Biloxi, MS | Francis vs. Riverboat Corp of MS | | X | X | |
| Donati Law Firm | 1545 Union Ave. Memphis, TN | Cox vs. City of Memphis and Chili's Grill & Bar | | X | X | |
| | | Covington vs. City of New York | | X | | |
| Fowler Law Firm | 25 Dr. Martin Luther King Jr. Ave. Memphis, TN | Stephenson vs. Arbors of Century Ctr. | | X | | |
| | | Huckleberry vs. Embassy Prop. | | X | | |
| | | Taylor vs. MSCAA | | X | | |
| | | Bates vs. Kroger Co. | | X | | |
| | | Glisson vs. Woodgate | | X | | |
| Hunter & Assoc. | 901 Lake St. Fort Worth, TX | Edwards vs. Mollo | | X | | |
| Mark D. Vancleave | 606 Rollingbrook Dr. Baytown, TX | Colquitt vs. The Kroger Co. | | X | X | |
| William K. Dippell | 12221 Merit Dr. Dallas, TX | Eastam vs. Cirrus Group | | X | | |
| Frieser, Robinson, MacKay | 10410 81 Ave. Edmonton, Alberta Canada | Simons vs. Fairmont Hotels & Resorts | | X | | |
| Park, Park & Remillard | 707 Richards St. Honolulu, HI | Yates vs. Safeway, Inc. | | X | | |
| Atkinson, Petruska, Kozma & Hart | N11480 Hwy. M-95 Channing, MI | Flaviani vs. Bubba's Pampered Pedalers | | X | | |
| | | Pemberton vs. Gibson Guitar | | X | | |

| LAW FIRM | ADDRESS | CASE NAME | DEF. | PLAINTIFF | DEPO. | TRIAL |
|---|---|---|---|---|---|---|
| Davidson Law Firm | 724 Garland St. Little Rock, AR | Alonzo vs. W2005 WYN Hotels, L.P. | | X | | X |
| | | Baid vs. Hatch | X | | X | |
| Funderburk & Funderburk | 2777 Allen Parkway Houston, TX | Salinas vs. Lorraine Ent. d.b.a. IHOP | | X | | |
| Sherman & Howard | 633 Seventeenth St. Denver, CO | Cargill Meat Solutions vs. OSHA | X | | | |
| Scott H. Palmer | 15455 Dallas Pkwy. Addison, TX | Sutherland vs. USPS | | X | | |
| | | Wilson vs. GEC | | X | X | |
| | | Armstrong vs. Posados Café | | X | | |
| Gallo, Vitucci & Klar | One University Plaza. Hackensack, NJ | Kalish vs. HEI Hospitality | | X | | |
| Stewart R. Werner | 801 S. Filmore. Amarillo, TX | Sizemore vs. H.J. Dana Ent. | | X | | |
| John F. Eichler & Assoc. | 1559 S. Hull Ave. Westchester, IL | Cirritano vs. R.J.H. Stores, Inc. | | X | X | |
| Stephen W. Shoultz | 900 Jackson St. Dallas, TX | Dominguez vs. Ortowski Construction | | X | | |
| | | Bramlett vs. Eddie V's | | X | | |
| | | King vs. McDonald's Restaurants | | X | | |
| Robert Simms Thompson | 308 N. Elm St. Tuskegee, AL | Swift vs. Wal-Mart Stores | | X | | |
| Ramey Law | 3890 W. Northwest Hwy.  Ave. Dallas, TX | Randall vs. Planet Tan | | X | X | X |
| | | Sparkman vs. Wal-Mart Stores | | X | X | |
| | | Whitehouse vs. Park Inn Hotel DFW South | | X | | |
| | | Diane Straing | | X | | |
| Cathey & Strain | 649 Irvin St. Cornellia, GA | Trust vs. Georgia Dept. of Corrections | | X | | |
| Thomas & Wan, LLP | 1710 Sunset Blvd. Houston, TX | Blysard vs. Hines Investment | | X | X | |
| Corrigan, McCoy & Bush PLLC | 220 Columbia Turnpike. Rensselaer, NY | Zielinski vs. Scotia Linen Supply | X | | X | |
| Chad Cable | 323 Gilmer. Sulphur Springs, TX | Humphries vs. Marcia LTD. | | X | X | X |
| David C. Vong | 11205 Bellaire Blvd. Houston, TX | Tran vs. Hong Kong Development | | X | | |
| Carnahan & Thomas LLP | 1190 N. Carroll Ave. Southlake, TX | Willis vs. Double Diamond, Inc. | | X | X | |
| Pavalon, Gifford & Laatsch | Two North LaSalle St. Chicago, IL | Choi vs. Marriott Corp. | | X | | |
| Cuffie Law Firm | 3080 Campbellton Rd. Atlanta, GA | Marquette vs. Sam's East, Inc. | | X | | |
| Daniels & Morgan | 11901 Iron Bridge Rd. Chester, VA | Story vs. Cain Creek Shopping Center | | X | | |
| | | Hudgins vs. CJW Medical Center | | X | | |
| Christina S. Nacopoulos | 349 W. Sixth St. Erie, PA | Kolski vs. Erie County Convention Ctr. | | X | | |
| Breyer Law | 15715 S. 46th St. Phoenix, AZ | Kaspar vs. City of Phoenix | | X | X | |
| | | Gutowski vs. 99 Cents Stores | | X | | |
| Travelers Insurance Co. | P.O. Box 650293 Dallas, TX | Arun Vittal | X | | | |
| | | Donna Powell | X | | | |
| Rebein, Bangerter, Rebein PA | 810 Frontview Dodge City, KS | Berens vs. Love's Convenience Store | | X | | |
| | | Brown vs. Allegro Palm Condominium | | X | | |

| LAW FIRM | ADDRESS | CASE NAME | DEF. | PLAINTIFF | DEPO. | TRIAL |
|---|---|---|---|---|---|---|
| Seale, Stover & Bisbey | 950 N. Wheeler Jasper, TX | Rawls vs. Oil Bowl of Longview | | X | X | |
| | | Shultz vs. Hercules Offshore, Inc. | | X | | |
| | | Smith vs. Wal-Mart Stores Texas LP | | X | | |
| | | Bickerstaff vs. Regency Centers | | X | | |
| | | Thibodeaux vs. Toledo Bend Emerald Coce Marina | | X | | |
| John M. Lannom | 422 McGaughey St Dyersburg, TN | Feather vs. Perkins Restaurant | | X | | |
| Jason Wylie Law | 357 Keller Pkwy. Keller, TX | McDaniel vs. Wells Fargo Bank | | X | | |
| Walker & Morgan LLC | 135 E. Main St. Lexington, SC | Woodard vs. Food Lion LLC | | X | | |
| Stone & Horne | 1240 Third St. Corpus Christie, TX | Wimpy vs. Motel 6 Operating, LP | | X | X | |
| Freeman Law Firm | 1770 St. James Pl. Houston, TX | Arceneaux vs. Vu and Le Investments | | X | | |
| Montes Law Group | 1121 Kinwest Parkway Irving, TX | Loya vs. Gomez & Ajilon North America | | X | X | |
| | | Pineda vs. Club Corp | | X | | |
| Carcione, Cattermole, Dolinski... | 601 Brewster Ave. Redwood City, CA | Lecoutier vs. Harvest Properties | | X | X | |
| | | Salazar vs. ABC Bus, Inc | | X | X | |
| Reed & Riordan | 13140 Coit Rd. Dallas, TX | Berrios vs. Pilgrims Pride Corp. | | X | X | X |
| | | Sparks vs. Big Lots Stores, Inc. | | X | X | |
| Modrall Sperling | 500 Fourth St. Albuquerque, NM | Cabot vs. Wal-Mart Stores | | X | | |
| Gregory W. Allen | 16815 Royal Crest Houston, TX | Watson vs. Hotel USA Partners | | X | | |
| J. Houston Gordon | 114 W. Liberty Ave. Covington, TN | Reynolds vs. Upon this Rock Amusement | | X | X | X |
| | | Mickalowski vs. Office Depot | | X | X | |
| | | Mills vs. N&M Investment | | X | | |
| | | Weller vs. O'Charley's | | X | X | |
| Kuzmich Law Firm | 335 W. Main St. Lewisville, TX | Bradley vs. Dallas Stars Ctr. | | X | | |
| | | Miller vs. Petsmart | | X | | |
| | | Hammerle vs. OHMS | | X | | |
| Marrone Law Firm LLC | 200 S. Broad St. Philadelphia, PA | Walker vs. K-Mart Corp. | | X | | |
| Affiliated Attorneys of Pistotnik | 2831 East Central Wichita, KS | Salas vs. Kraig Ransonette | | X | | |
| Martinez, Hart, Thompson PC | 1801 Rio Grande Blvd. Albuquerque, NM | Rael vs. Smith's Food & Drug Centers | | X | | |
| | | Davis vs. City of Albuquerque | | X | | |
| | | Wills vs. Launchpad Night Club | | X | | |
| | | Beatrice Apodaca | | X | | |
| | | Maston vs. Wal-Mart | | X | | |
| | | Laurance vs. Mannie's Restaurant | | X | | |
| | | Le vs. NM Risk Management | | X | | |
| | | Patterson vs. William Frost Sr. | | X | | |
| | | Rusconi | | X | | |
| | | Acosta vs. Furniture Warehouse | | X | | |
| | | Nunez vs. Wal-Mart Stores East | | X | | |
| Rangel Law Firm | 615 Upper North Broadway Corpus Christie, TX | Fisher vs. Aston Design's Inc. | | X | | |
| Richard J. Danner | 6440 N. Central Exp. Dallas, TX | Ayala vs. Minyard Food Stores | | X | | |

| LAW FIRM | ADDRESS | CASE NAME | DEF. | PLAINTIFF | DEPO. | TRIAL |
|----------|---------|-----------|------|-----------|-------|-------|
| Vasquez & Sammons | 440 Louisiana Suite 1440 Houston, TX | Gee vs. VGA Animal Hospital | | X | | |
| Hugh Behan | 4000 Hollywood Blvd. Hollywood, FL | Reingowsky vs. Pilgrim Mats | X | | X | |
| Matteuzzi & Brooker, PC | 10111 W. 105th St. Overland Park, KS | | | | | |
| Carlson Law Firm | P.O. Box 10520 Kileen, TX | Bradshaw vs. Hawthorn | | X | | |
| | | Milam vs. KD Foods dba Long John Silvers | | X | | |
| Patton & Ryan LLC | 330 N. Wabash Ave. Chicago, IL | Nielsen vs. Rust-Oleum Corp. | X | | X | |
| Salvato & O'Toole | 53 W. Jackson St. Chicago, IL | Brown vs. Jewel Food Stores | | X | X | |
| | | Chang vs. Best Buy Co., Inc. | | X | | |
| Benninger Law | 154 Pleasant St. Morgantown, WV | Parsons vs. Winans Sanitary Supply | | X | | |
| Norris & Norris, PLC | 424 Church St. Nashville, TN | Leake vs. Rafferty's | | X | | |
| Martinson & Beason, PC | 115 North Side Square. Huntsville, AL | Hicks vs. Chilli's Restaurant | | X | | |
| Gill & Chamas | 655 Florida Grove Rd. Woodbridge, NJ | MacLean vs. Jet Aviation | | X | | |
| Bart Broz | 48 East Ave. Austin, TX | Mitchell vs. Home Depot | | X | | |
| Fridge & Resendez, LLC | 3000 Smith St. Houston, TX | Brown vs. Lowe Enterprises, Inc. | | X | | |
| Miller & Brown, LLP | 400 S. Ervay St. Dallas, TX | Sacks vs. Stripe-A-Zone, Inc. | X | | X | |
| Pasley, Farabough and Mouledoux | 333 W. Main St. Ardmore, OK | Hinshaw vs. Dollar General Corp. | X | | | |
| | | Bueno vs. Dollar General Corp. | X | | | |
| | | Dater vs. Dolgencorp | X | | | |
| | | Chada vs. Dolgencorp | X | | | |
| | | Tyler vs. Dollar General | X | | | |
| | | Swindall vs. Dolgencorp | X | | | |
| | | Moreland vs. Dolgencorp | X | | | |
| | | Plunk vs. Dolgencorp | X | | | |
| | | Nguyen vs. Dolgencopr | X | | | |
| | | Deatherage vs. Dolgencorp | X | | | |
| | | Hendrix vs. Dolgencorp | X | | | |
| | | Alvarado vs. Dolgencorp | X | | | |
| | | Jack vs. Dolgencorp | X | | | |
| Ominsky & Ominsky | 1600 JFK Blvd. Philedelphia, PA | Rutherford vs. Kinder Morgan | | X | X | |
| Adam R. Hardison | 5050 Quorum Dr. Dallas, TX | Palmer vs. Bass Performing Hall | | X | X | X |
| Geraldo R. Villarrial | 3640 W. Waco Dr. Waco, TX | Uzzell vs. McDonald's Rest. And York Pumping Co. | | X | | |
| Herrington Law Firm | 405 Main St. Houston, TX | Thomas vs. Macy's Dept. Stores | | X | | |
| Friday, Eldredge & Clark | 400 W. Capitol Little Rock, AR | A.Q. Chicken vs. Oscoda Plastics | X | | | |
| Keating, O"gara, Nedved & Peter | 530 S. 13th St. Lincoln, NE | Mertz vs. Hamilton Telephone Co. | | X | | |
| Coker Law | 136 E. Bay St. Jacksonville, FL | Johnson vs. Publix | | X | | X |
| Lovell, Lovell, Newsom & Isern | 112 W. 8th Ave. Amarillo, TX | Garibay vs. Unifirst Co. | | X | | |

| LAW FIRM | ADDRESS | CASE NAME | DEF. | PLAINTIFF | DEPO. | TRIAL |
|---|---|---|---|---|---|---|
| Tim Cole | 101 W. Highway 82 Suite C Nocona, TX | Mosely vs. Unicco Service Co. | | X | | |
| Joseph A. Frank, Esq. | 308 N. 21st. St. St. Louis, MO | Morris vs. Costco | | X | X | |
| Zinda Law Group | 8834 N. Capital of Texas Hwy.  Austin, TX | Hebert vs. H.E.B. Grocery Co. | | X | | |
| | | Howorth vs. Tractor Supply | | X | | |
| | | Weathers vs. Walmart Corp. | | X | | |
| | | Davi vs. Greystar Partners | | X | | |
| Mountain, Baird, Mountain | 2618 7th St. Tuscaloosa, AL | Shaddox vs. Mississippi Band of Choctaw Indians | | X | | |
| Bond Law Firm | 1425 K St. Washington, DC | Edwards vs. Hickory Hollow Mall | | X | | |
| Rex Travis Law Office | P.O. Box 1336 Oklahoma City, OK | Bowles vs. McDonalds Restaurants | | X | | |
| Wolter, Beeman & Lynch | 1001 S. Sixth St. Springfield, IL | Nichols vs. Panera Bread | | X | | |
| Lytal, Reiter, Smith, Ivy & Fronrath | 515 N. Flagler Dr. West Palm Beach, FL | Bonham vs.Wal-Mart Stores, Inc. | | | | |
| Paul Lelii | P.O. Box 11134 St. Paul, MN | You vs. Mall of America | | X | | |
| Rick L. Powell P.C. | 101 Summit Ave. Fort Worth, TX | Starling vs. McLane Co. | | X | | |
| Ray Hodge & Assoc. | 135 N. Main St. Wichita, KS | Thompson vs. Wal-Mart Stores | | X | X | X |
| | | Galloway vs. FirstOak Bank | | X | | |
| Keating, O'Gara, Nedved & Peter | 530 S. 13th St. Lincoln, NE | Mertz vs. Aramark and Hamilton Tele. | | X | | |
| Siniard, Timberlake and League | 125 Holmes Ave. Huntsville, AL | Berry vs. Wal-Mart Stores | | X | | |
| Wormington Law Group | 207 E. Lamar St. McKinney, TX | Morgan vs. Sally's Supply Co. | | X | X | |
| Mark V. Ferrante | 161 N. Clark St. Chicago, IL | Franklin vs. BP Products North America | | X | | |
| The Lapeze Firm | 1113 Vine St. Houston, TX | Normand vs. Goldston Oil Corp. | | X | | |
| Shuttleworth, Ruloff, Swain, Haddad… | 4525 South Blvd. Virginia Beach, VA | Anderson vs. Applebee's Restaurant Mid-Atlantic | | X | | |
| | | Basdeo vs. Advance Stores Co. | | X | | |
| Beasley Allen | 218 Commerce St. Montgomery, AL | Emma Alsip vs. Wal-Mart | | X | | |
| Darrell W. Calvin | 12221 Merit Dr. Suite 630 Dallas, TX | Antonia Romo vs. Blue Star Imaging | | X | | |
| Doehling Law | 628 Road Ave. Suite 3 Grand Junction, CO | Norman and Wilma Kroschel vs. Delta Hardware | | X | | |
| | | Fink vs. Dorsey | | X | | |
| Houston M. Smith | 210 East Moore Terrell, TX | Louise Blackburn vs. Physician Reliance | | X | | |
| | | McCoy-Renfro vs.RLS Supermarkets d/b/a Minyards | | X | | |
| | | Schoendienst vs. Wheatland Hotels | | X | | |
| | | Bieler vs. PMC Retail Venture 3 | | X | | |
| D. Vanlandingham | Amco Insurance Des Moines, IA | Angeline Brady vs. Carl's Jr. Restaurants | X | | | |
| Thomson Law Office | 414 Old Taos Hwy Suite A Santa Fe, NM | Jorgensen vs. City of Santa Fe | | X | | |
| The Rice Firm | 5020 Montrose Blvd. Suite 650 Houston, TX | Patricia Garcia vs. Bravo Ranch and Super Bravo | | X | | |
| Valenzuela and Stern | 100 North Tampa Street Suite 2350 Tampa, FL | Linda Brookshire vs. Hospitality Unlimited | | X | | |

| LAW FIRM | ADDRESS | CASE NAME | DEF. | PLAINTIFF | DEPO. | TRIAL |
|----------|---------|-----------|------|-----------|-------|-------|
| Renaud, Cook, Drury, Mesaros, PA | 1 North Central Suite 900 Phoenix, AZ | Karen and John Preininger vs Safeway Inc. | X | | | |
| Adams Law Firm | P.O Box 2615 Wimberley, TX | Lazo vs. Dolgencorp | | X | X | |
| Phillips,Spallas & Angstadt, LLC | 504 S. Ninth St. Las Vegas, NV | Buenrostro vs. Wal-Mart Stores, Inc. | X | | | |
| Bell and Young | 4001 Meadows Ln, Las Vegas, NV | Sandra Henley vs. Smiths Food and Drug Centers | | X | | |
| Rosner & Chavez, L.L.C. | 1100 S. Main St. Las Cruces, NM | Garcia vs. NMSU | X | | | |
| Hernandez & Browning | 8111 LBJ Frwy Suite 1065, Dallas, TX | Anthony Mika vs. BJ's Restaurant<br>Hernandez vs. Fiesta Mart | | X<br>X | X | |
| Hilfman & Head | 33 North Dearborn St. Suite 1700, Chicago, IL | Kilsby vs. Naut-I-Gal | | | | |
| Jim Ross and Associates | 2301 E. Lamar Blvd Suite 175, Arlington, TX | Kayla Lynn Zents vs. Americo-Centerview<br>Parker vs. Bigelow Arizona<br>Porter vs. The General Store<br>Wafer vs. QuikTrip Corp.<br>Lakey vs. Carlyle/Cypress West 7th L.P. | | X<br>X<br>X<br>X<br>X | | |
| Lawrence B. Franklin | 819 Walnut, Kansas City, MO | Emeil P. Humphrey vs. L.W. Management, McDonalds Corp. | | X | | |
| MacLean Law Firm | 3500 Hulen St. Suite 100, Fort Worth, TX | Gabriel and Sarah Lord vs. Chesapeake Operating | | X | | |
| Modjarrad, Abusaad, Said | 100 N. Central Expy Suite 1000, Richardson, TX | Graciela Reyna vs. Kroger Texas<br>Cruikshank vs. Pluckers Wing Bar | | X<br>X | X | |
| The Marye Law Firm | 2619 Hibernia St. Dallas, TX | Billy S. Walkup vs. Tyson Foods | | X | | |
| Owens & Mulherin | P.O Box 13368, Savannah, GA | Brenda Gay vs. Tristar Products | | X | | |
| Paskvan & Ringstad | 714 4th Ave Suite 301, Fairbanks, AK | James Cannon vs. State of Alaska | | X | | |
| Romaguera Law Group | 11911 U.S. Highway N. Palm Beach, FL | Anderson vs. Medical Specialists of Palm Beaches | X | | | |
| Rhorer Law Firm | 10566 Airline Hwy, Baton Rouge, LA | Elizabeth Lemoine vs. Jack in the Box | | X | | |
| Steve Watrel | 6129 Atlantic Blvd Jacksonville, FL | David Triassi vs. Winn-Dixie Stores | | X | | |
| Taggart Morton | 1100 Poydras St Suite 2100, New Orleans, LA | Helen F. Washington vs. River Oaks Hospital | | X | | X |
| Briones & Assoc. | P.O. Box 569 League City, TX | Miguel Briones vs. Seller's Bros. | | X | | |
| Wooton, Kimbrough, & Normand | 236 South Lucerne Circle at Delaney, Orlando, FL | Debra Natiss vs. Walt Disney Parks and Resorts | | X | | |
| Wruck Paupore PC | 275 US Hwy 30 Suite 250, Dyer, IN | Melissa Barrett vs. Montclair Chicago Select<br>Lisa Konoski | | X<br>X | X | |
| Wyatt Law Firm | 70 NE Loop 410 Suite 725, San Antonio, TX | Cindy Vela<br>Julie Shank<br>Torres vs. Ross Dress for Less<br>Kathe Aguilera<br>Burdine vs. QuikTrip<br>Orozco vs. 7-11 and Cintas<br>Foran vs. Atlantic Pacific Management<br>Elizabeth Acosta | | X<br>X<br>X<br>X<br>X<br>X<br>X<br>X | | |

| LAW FIRM | ADDRESS | CASE NAME | DEF. | PLAINTIFF | DEPO. | TRIAL |
|----------|---------|-----------|------|-----------|-------|-------|
| Mattingly & Schneider | 1900 W. Loop S.#770 Houston, TX | Knight vs. La Quinta Inns, Inc. | | X | | |
| Brasfield, Freeman, Goldis & Cash | 2553 First Ave. North, St. Petersburg, FL | O'Connor vs. Ruehl | X | | | |
| Thomas J. Henry | 521 Starr St. Corpus Christi, TX | Sanchez vs. Susser Holdings, Inc / Coca Cola | | X | | |
| | | Gutierrez vs. Corpus Christie Medical Ctr. | | X | | |
| Saalfield, Shad, Stokes… | 245 Riverside Ave. Jacksonville, FL | Shary vs. Winn Dixie | | X | X | |
| The Mcleod Firm | 1200 Plantation Island Dr. S., St. Augustine, FL | Useem vs. Target Corporation | | X | | |
| Cannon & Nelms | 160 South Old Springs Rd. Anaheim, CA | Jones vs. Chi Dynasty | X | | | |
| | | Brady vs. Carl's Jr. | X | | | |
| | | Carter vs. Bicos | X | | | |
| | | Carter vs. Gus's BBQ | X | | | |
| | | Gomez vs. California Fid Mgt. | X | | | |
| | | Mason vs. Core Distribution, Inc. | X | | | |
| Garner Law Firm | 7660 Woodway Dr. Houston, TX | Randalls / Tom Thumb Grocery Stores | X | | | |
| Guerra Moore | 4201 N. McColl Rd. McAllen, TX | Galvan vs. H.E.B. Grocery Comp. | | X | | |
| Winstead Law Firm | 401 Congress Ave. Austin, TX | Eastman vs. Randall's Food Mkt. | X | | X | |
| Craig, Kelley & Faultless, LLC | 5845 Lawton Loop East Dr. Indianapolis, IN | Taylor vs. Meijer Stores, LP | X | | | |
| Stevens, Balbo, Freeman | 550 Fannin St. Beaumont, TX | Castillo vs. Woodlands Waterway Marriott Hotel | X | | | |
| Herzfeld & Rubin P.C. | 125 Braod St. New York, NY | Arias vs. Stonhard | X | | | |
| | | Hans- Burgher vs. Stonhard | X | | | |
| Corban-Gunn-VanCleave | 146 Porter Ave. Biloxi, MS | Hurr vs. Riverboat Casino | | X | | |
| Gruber Law | 100 E. Wisconsin Ave. Milwaukee, WI | Willis vs. Allstate Insurance Co. | X | | | |
| Martin, Showers, Smith & McDonald | 62 W. Elm St. Hillsboro, TX | Thames vs. Vaughn Funeral Home | X | | | |
| Hamilton Law Firm | 802 E. 15th St. Plano, TX | Donna Shelton | | X | | |
| Braden, Varner & Angelly P.C. | 703 McKinney Ave. Dallas, TX | Willis vs. Kohl's Department Stores, Inc. | X | | X | |
| Ryan, Ryan & Landa | 209 W. Madison St. Waukegan, IL | Lidman vs. Jewel Food Stores | X | | | |
| Dworkin, Chambers, Williams, York… | 3900 E. Mexico Ave. Denver, CO | Tanya Nixon vs. USA 5500 S. Quebec St. Management | X | | | |
| Frailey, Chaffin, Cordell… | 201 N. 4th St. Chickasha, OK | Todd vs. Wal-Mart Stores East LP | X | | | |
| Escamilla Law Firm | 1416 Dove Ave. McAllen, TX | Nevarez vs. HEB | | X | | |
| | | Restrepo vs. Cuisines of Mexico | | X | X | |
| | | Luna vs. DeMayo Cellular | | X | | |
| | | Henriksen vs. Echo Hotel | | X | | |
| Cogan & Power, PC | 1 East Wacker Dr. Chicago, IL | Carson vs. Jewel Foods | | X | | |
| | | Allenson vs. Starbucks | | X | | |
| | | Bianl vs. Oswego Inn | | X | | |
| Beam & Raymond Assoc. | 954 W. Washington Blvd. Chicago, IL | Bittner vs. Beacon Hotel | | X | | |

| LAW FIRM | ADDRESS | CASE NAME | DEF. | PLAINTIFF | DEPO. | TRIAL |
|---|---|---|---|---|---|---|
| Bob Osburn | 3400 Carlisle Dallas, TX | Fugitt vs. Walmart | | X | | |
| Fadduol, Cluff, Hardy & Conaway | 406 N. Grant Ave. Odessa, TX | Hinojos vs. Albertsons, LLC | | X | X | |
| Fraiser, Fraiser & Hickman, LLP | 1700 Southwest Blvd. Tulsa, OK | Williams vs. Las Americas | | X | | |
| Sher, Garner, Cahill, Richter... | 909 Poydras St. New Orleans, LA | Guidry vs. PKRB | | X | | |
| Springfield Law, PA | 806 NW 16th Ave. Gainesville, FL | Tucker vs. H&R Block | | X | X | |
| The Rice Firm | 5020 Montrose Blvd. Suite 650 Houston, TX | Patricia Garcia vs. Bravo Ranch and Super Bravo | | X | | |
| Atkins & Markoff | 9211 Lake Hefner Pkwy. Oklahoma City, OK | Lorraine Moore vs Twin Peaks | | X | | |
| Eisenberg Gilchrist & Cutt | 215 S State St, Suite 900, Salt Lake City, UT | Marlin McBeth vs Tom & Clone, Inc | | X | | |
| Keller & Keller LLC | 505 Marquette Ave NW. Albuquerque, NM | Wanda Williams vs Buffalo Wild Wings | | X | | |
| Montes-Lewis Law PC | 611 S Main St, Suite 700, Grapevine, TX | Pastor vs Academy<br>Dawson vs American Airlines | | X<br>X | X | |
| Hightower Law Group PLLC | 4144 North CentralExpressway, Dallas, TX | | | | | |
| Banker, Lopex, Gassler P.A. | 501 E. Kennedy Blvd. Tampa, FL | O'Connor vs. Ruehl | X | | X | |
| Brooks P. Lynn | 710 Centerpark Suite 140, Colleyville, TX | Peter J. Donnelly vs Jabo's Ace Hardware | | X | | |
| Marc C. Lanahan | 2655 Villa Creek Dallas, TX | Horvath vs. Motel 6 | | X | | |
| Rathbun, Cservenyak & Kozol | 3260 Executive Dr. Joliet, IL | Farmer vs. USPS | | X | X | X |
| The Jones Firm | 1800 Old Pecos Trail Sante Fe, NM | Murray vs. Westgate Properties<br>Baca vs. City of Santa Fe | | X<br>X | X | |
| Jay Luneau | 1239 Jackson St. Alexandria, LA | Emerson vs. Clark-Dunbar | | X | X | |
| Chanco Schiffer, P.C. | 3355 Lenox Rd. Atlanta, GA | King vs. IKEA U.S. | | X | X | |
| Gunderson, Palmer, Nelson & Ashmore | 506 Sixth St. Rapid City SD | Bitters vs. Red Pet, LLC | X | | X | |
| Stevens, Littman, Biddison, Tharp | 250 Arapahoe Rd. Boulder, CO | Helsing vs. Whole Foods Market | | X | | |
| Brill & Rinaldi. | 17150 Royal Palm Blvd. | Diamond vs. Macy's<br>Kirsch vs. Carnival Cruise Lines | | X<br>X | | |
| Leibel Law | P.O. Box 1868 Dahlonega, GA | Winter vs. Tech. College Sys. Of Georgia | | X | | X |
| Wickes Law, PLLC | 5600 Tennyson Parkway Plano, TX | Self vs. Bronson Rock | | X | | |
| Patrick Primavera | 8505 Technology Forrest Pl. The Woodlands, TX | Thirstrup vs. Slidell Athletic Club | | X | | |
| Fonvielle, Lewis, Foote & Messer | 3375-A Capital Circle NW, Tallahassee, FL | Cohen vs. Monme, Inc. | | X | | |
| Aguiar Injury Lawyers PLLC | 1201 Story Ave, Suite 301, Louisville, KY | Dorothy Spear vs The Cheesecake Factory | | X | X | |
| Halley, Talbot and Smithton | 13901 Quail Pointe Dr, Oklahoma City, OK | Henderson vs Walmart<br>McCoy vs Braums | | X<br>X | | |
| Fischer & Manno | 3421 Youree Dr. Shreveport, LA | Hudlow vs. Roadhouse of Bossier City | | X | | |

| LAW FIRM | ADDRESS | CASE NAME | DEF. | PLAINTIFF | DEPO. | TRIAL |
|----------|---------|-----------|------|-----------|-------|-------|
| The Meazell Firm, P.C. | 1400 Gables Ct. Plano, TX | Ballent vs. Inland American Frisco Village | | X | | |
| | | Towns vs. Petsmart, Inc. | | X | | |
| Law Offices of Nhan Nguyen | 2500 West Loop South, Houston, TX | Hernandez vs. Kroger | | X | | |
| Scanlan Law Group | 8 S. Michigan Ave. Chicago, IL | Staszel-Boyles vs. New Albertson's Inc. | | X | X | |
| | | Branand vs. BMO Harris | | X | | |
| | | Janssen vs. McDonald's Restaurants | | X | | |
| Rusty Hardin & Associates | 1401 McKinney St. Houston, TX | Foley vs. H.E.B. | | X | | |
| Irelan McDaniel PLLC | 440 Lousiana St. Houston, TX | Wheeler vs. SV Domain Eldridge Limited | X | | | |
| Edmiston & Colton | 310 Grand Ave. Billinfgs, MT | Sobotta vs. Residence Inn. Bozeman-Marriott | | X | | |
| Giorgi & Bebekoski, LLC | 9205 Broadway. Merrillville, IN | Jacobucci vs. Paradise Cove Ent. | | X | | |
| Sutton Law Firm | 1515 S. Capital of Texas Hwy. Austin, TX | Moore vs. The Flying Saucer Beer Emporium | | X | | |
| Walker & Associates | 3838 N. Causeway Blvd. Metaire, LA | Kuenker vs. Marriott Intl., Fairfield Inn & Suites | | X | | |
| Shamoun-Norman LLP | Four Hickory Ctr. Dallas, TX | Brewer vs. Minyard Food Stores | | X | | |
| John Meazell, PC | 1400 Gables Court. Plano, TX | Ballent vs. Inland American S. Frisco Village | | X | | |
| Browning Law Firm, PLLC | P.O. Box 1600 Abilene, TX | Edington vs. Southwest Convenience Stores, Inc. | | X | | |
| Robins-Kaplan, LLP | 800 LaSalle Ave. Minneapolis, MN | Williams vs. Tristar Products (Aquarug) | | X | | |
| Kmiec Law | 3741 W. National Ave. Milwaukee, WI | Zenoni vs. Cintas Corp | | X | X | |
| George (Tex) Quesada | 3811 Turtle Creek Blvd. Dallas, TX | Gadsden vs. Marriott International | | X | | |
| Levinson, Axelrod, PA | 121 Route #31. Flemington, NJ | Appelbaum vs. Wegman's Food Markets | | X | | |
| Faklis & Tallis | 35 E. Wacker Dr. Chicago, IL | Thompson vs. BMO Harris | | X | X | X |
| Halloran Law Firm | 5350 College Blvd. Overland Park KS | Shannon vs. Tulipana | X | | | |
| Lubel Voyles | 5020 Montrose Blvd. Houston, TX | Heinson vs. Brookfield & Pritchard | | X | | |
| | | Passailaigue vs. Aztec Family Group | | X | | |
| Pandit Law | 650 Poydras St. New Orleans, LA | Kuenker vs. Marriott International/Fairfield Inn | | X | | |
| Flaherty Dow Elliott & McCarthy | 120 Adelaide St. Toronto Ontario Canada | Kalsi vs. Wal-Mart Stores Canada/ARP | X | | | |
| Jeffrey Scott LLP | P.O. Box 4668 New York, NY | Bosire vs. Kroger Co. | | X | | |
| Burch, George & Germany | 1500 City Place Bld. Oklahoma City, OK | Brown vs. Sulphur Motor Inn | | X | | |
| Dorothy E. Heim, PLLC | 4816 N. Classen Blvd. Oklahoma City, OK | Johnson vs. The Mule | | X | X | |
| Blair P. Durham | 404 James Robertson Pkwy. Nashville, TN | Taylor vs. Brookside Properties | | X | | |
| Jeff Brooke | 4705 Columbus St. Virginia Beach, VA | Meyer vs. Coastal Hospitality Assoc. | | X | | |
| Brady, Preston, Brown P.C. | 2735 1st Ave SE. Cedar Rapids, IA | Berry vs. O'Donnell Ace | | X | | |
| James R. Walsh | 20201 Cedar Valley Rd. Lynwood, WA | Luvaas vs. Sequim Bay Lodge | | X | | |

| LAW FIRM | ADDRESS | CASE NAME | DEF. | PLAINTIFF | DEPO. | TRIAL |
|---|---|---|---|---|---|---|
| Bruce McDonald | 1110 Pennsylvania St. Albuquerque, NM | McDonald vs. Marriott Residence Inn | | X | X | |
| Beasley Allen | 218 Commerce St. Montgomery, AL | Emma Alsip vs. Wal-Mart | | X | | |
| | | Smith vs. Pilot Travel Services | | X | X | |
| Harris Law Firm | 4407 Parliament Dr. Alexandria, LA | Guillory vs. Christus St. Francis Hospital | | X | | |
| Herrington Law Firm | 405 Main St. Houston, TX | Warner vs. Stages, Inc. | | X | | |
| Josh Borsellino | 1020 Macon St. Forth Worth, TX | Bridges vs. Posado's Restaurants | | X | | |
| Romano Law Group | 1005 Lake Ave. Lake Worth, FL | Hammond vs. Texas Roadhouse Holdings, LLC | | X | | |
| Johnson, Vorhees & Martucci | 811 N. Boonville Ave. Boonville, MO | Alumbaugh vs. Monopoly I, LLC | | X | X | X |
| | | Wulf vs. Hotel Stilwell | | X | | |
| | | Miller vs. Cheddar's Casual Café | | X | | |
| | | Donald Dornon vs. Kroger | | X | | |
| Bordas and Bordas | 1358 National Rd, Wheeling, WV | | | | | |
| Davczyk & Varline, LLC | 1400 Merrill Ave. Wausau, WI | Xong Lor Vue vs. Skogen's Festival Foods | X | | | |
| Materna, Custer & Associates | 2104 E. 11 Mile Road. Warren, MI | Turner vs. Erebus | | X | | |
| Chanco, Shciffer, PC | 3355 Lenox Rd. Atlanta, GA | Lawyer vs. P-Fish Partners | | X | | |
| Meyers, Rodbell, Rosenbaum, P.A. | 6801 Kenilworth Ave. Riverdale Park, MD | Slava-Khodak-Gelman vs. G.W. Medical | | X | | |
| Richard Schechter | One Greenway Plaza. Houston, TX | Owens vs. Regal Entertainment Group | | X | | |
| Bryan & Terrill | 9 East 4th St. Tulsa, OK | Williams vs. Tulsa Credit Union | | X | X | |
| Rebein, Bangerter, Rebein | 810 Frontview. Dodge City, KS | Estate of Kyle Lombardo | | X | | |
| | | Odell vs. Oil Producers, Inc. | | X | | |
| Stevens, Littman, Biddison | 250 Arapahoe Ave. Boulder, CO | Kuhlke vs. Whole Foods | | X | | |
| White & Weddle, P.C. | 630 N.E. 63rd St. Oklahoma City, OK | Folsom vs. Dillard's | | X | | |
| Graves, McLain, PLLC | 4137 S. Harvard Ave. Tulsa, OK | Kittlson vs. Farm Properties | | X | | |
| | | Doris Young | | X | | |
| Anderson, Traylor, Edwards | 111 N. Oak St. Hammond, LA | Dale vs. Taco Bell of America | | X | | |
| | | Lee vs. Auto Zone | | X | X | |
| | | Ross vs. ACE American Insurance | | X | | |
| | | Cobb vs. Kindercare Ed. | | X | | |
| | | Gay vs. Thomas West | | X | | |
| | | Givens vs. Hammond Surgical Hospital | | X | | |
| | | France vs. City of Hammond, LA | | X | | |
| | | Russell vs. Western World Insurance | | X | | |
| Harlin, Parker | 519 E. Tenth St. Bowling Green, KY | Pulliam vs. Houchens Industries, Inc. | | X | | |
| Bodyfelt, Mount | 319 SW Washington St. Portland, OR | King vs. Safeway | X | | | |
| | | Murguia vs. Safeway | X | | | |
| Iannella & Mummolo | 55 Court St. Boston, MA | Monteiro vs. Costco Wholesale Corp. | | X | | |

| LAW FIRM | ADDRESS | CASE NAME | DEF. | PLAINTIFF | DEPO. | TRIAL |
|---|---|---|---|---|---|---|
| Reid, Goodwin | 1805 Monument Ave. Richmond, VA | Jackson vs. Mitchell and Unifirst | | X | | |
| Walters, Meadows, Richardson | 771 Corporate Dr. Lexington, KY | Miracle vs. Garland Restaurants | X | | X | X |
| | | Smith vs. Apollo Oil | X | | X | |
| U.S. Department of Justice | S. Dist. of CA. 800 front St. San Diego, CA | Burrell vs. USA | X | | | |
| Sloan, Bagley, Hatcher & Perry | 101 E. Whaley St. Longview, TX | Stone vs. Irvtex Sales d/b/a Westway Ford | | X | | |
| Pickens, Barnes & Abernathy | 1800 First Ave. N.E. Cedar Rapids, IA | Martinez vs. HY-VEE | X | | | |
| Martin, Walker | 121 N. Spring Ave. Tyler, TX | Ybarra vs. Times Square Cinema, LLC | | X | | |
| Lourie Law Firm LLC | 1450 Harden St. Extension. Columbia, SC | Cross vs. Palmetto Health | | X | | |
| Meyers, Rodbell & Rosenbaum, PA | 6801 Kenilworth Ave. Riverdale Park, MD | Slava Khodal-Gelman vs. Fresh Air Duct Cleaning | | X | | |
| Anderson & Assoc. | 320 S. Boston Ave. Tulsa, OK | Hurley vs. DTEC Services, LLC | | X | | |
| Joyce & MacDonald | 100 E. Broadway St. Butte, MT | Michael Hinch | | X | | |
| Kilpatrick, Townsend | 2001 Ross Ave. Dallas, TX | Leyva vs. Whataburger Restaurants, LLC | X | | X | |
| | | Morisch vs. S.E. Cemeteries of Texas | X | | | |
| Rhorer Law Firm | 10566 Airline Highway. Baton Rouge, LA | Bostic vs. American Multi Cinema | | X | X | |
| Dean Malone | 900 Jackson St. Dallas, TX | Bates vs. Caremark PCS Health, LLC | | X | | |
| Thomas M. Paris | 55 W. Monroe St. Chicago, IL | Lynch vs. Tannis Café | | X | | |
| | | Harris vs. Kess Management | | X | | |
| Lewis, Brisbois, Bisgaard & Smith | 901 Main St. Dallas, TX | Broderick Riley vs. Lisanti Foodservice | X | | X | |
| | | Chernesky vs. Bird of Paradise | X | | | |
| Murphy, Schmitt, Hathaway… | 117 E. Gurley St. Prescott, AZ | Powell vs. Fry's Food & Drug | | X | | |
| Frasier, Frasier & Hickman LLP | 1700 South West Blvd, Tulsa, OK | Lonnie Williams vs Gateway Market | | X | | |
| Carter, Franklin, LLP | P.O. Box 27 Metter, GA | Waters vs. Wal-Mart Stores East, LP | | X | | |
| Walters, Balido & Crain | 10440 N. Central Exp. Dallas, TX | Joyce vs. 24 Hour Fitness USA, Inc. | | X | | |
| | | Walsh vs. Britton Maint. | X | | X | |
| Stephen M. Torres | 505 Marquette Ave. N.W. Albuquerque, NM | Barth vs. MCM Elegante Hotel | | X | | |
| Gungoll, Jackson, Box & Dovoll, PC | P.O. Box 1549 Enid, OK | Cook vs. Gill Express | | X | | |
| Aaron A. Herbert | 8330 LBJ Freeway Dallas, TX | Owens vs. QuikTrip | | X | | |
| Susan E. Loggans & Assoc. | 222 N. LaSalle St. Chicago, IL | Benson vs. Ultra Foods | | X | | |
| Terry Law Firm | 2827 W. Andrew Johnson Fwy. Morristown, TN | Barton vs.Cabins For You, LLC. | | X | | |
| Foss, Kuiken & Cochran, PC | 100 E. Burlington Ave. Fairfield, IA | Leach vs. Merchant Investment, Inc. | | X | | |
| Michael Francis | 700 E. Southlake Blvd. Southlake, TX | Ritch vs. Itving City Employee Federal | | X | | |

| LAW FIRM | ADDRESS | CASE NAME | DEF. | PLAINTIFF | DEPO. | TRIAL |
|---|---|---|---|---|---|---|
| Harris Law Firm | 400 E. Capitol St, Jackson, MS | Deborah Pearson vs. Western Sizzlin Restaurant | | X | | |
| Dino M. Tangredi | 106 Mount Auburn St. Watertown, MA | Febrillet vs. Showcase Cinema | | X | | |
| David M. Kennedy | 320 N. Travis St. Sherman, TX | Osborne vs. Heritage Village Senior Living | | X | X | |
| Ross Law Group | 1104 San Antonio St. Austin, TX | Clauson vs. Bank of America | | X | | |
| Butler, Vines & Babb | 2701 Kingston Pike. Knoxville, TN | Barnes vs. Greg Malinak | | X | X | |
| Kilgore Law, PLLC | 3109 Carlisle St. Dallas, TX | Sykes vs. Ryder Logistics and Home Depot | | X | | |
| Michael C. Ginart Jr. | 2114 Paris Rd. Chalmette, LA | Ladner vs. Breaux Mart Supermarkets | | X | | |
| | | Kooke vs. Pastry Pantry Café | | X | | |
| James A. Thompson | 600 Allerton St Suite 200, Redwood City, CA | John Velasquez vs. Safeway | | X | | |
| Distasio Law Firm | 2107 West Cass St. Suite A. Tampa, FL | Levitt vs. Publix | | X | | |
| | | Lianzo vs. Walgreens | | X | X | |
| Baum, Glass & Jayne | 401 S. Boston Ave. Suite 22300 Tulsa, OK | Freeman vs. Bonefish Grill, L.L.C. | | X | | |
| John F. Eichler & Assoc. | 1559 S. Hull Ave. Westchester, IL | Johnson vs. Oak Forrest Marathon | | X | | |
| Tinley, Renehan & Dost, LLP | 60 N. Main St. Waterbury, CT | Aileen Zappone vs. Sodexo, Inc. | | X | | |
| Scopelitis, Garvin, Light, Hanson… | 10 West Market St. Indianapolis, IN | Coffman vs. Love's Travel Stops | | X | | |
| White & Williams, LLP | Collet vs. PR North Dartmouth, LLC | | X | | | |
| Hauptman, O'Brien, Wolf & Lathrop | 1005 S. 107th Ave. Suite 200 Omaha, NE | Parker vs. United States | | X | | |
| Backus, Carranza & Burden | 3050 S. Durango Dr. Las Vegas, NV | Schmitt vs. Albertsons, LLC | X | | | |
| | | Angelo vs. Albertson's, LLC | X | | | |
| Desouza Law, PC | 3201 Cherry Ridge St. San Antonio, TX | Pulido vs. Pay & Save | | X | | X |
| | | Canales vs Pay & Save | | X | X | |
| | | Freeman vs. Pay & Save | | X | X | |
| | | Sapenter vs. Valero Corner Stores | | X | X | |
| | | Lopez vs. Walmart | | X | X | |
| | | Villanueva vs. Walmart Texas, LLC | | X | | |
| Conchin, Cloud, Cole | 2404 Commerce Ct. Huntsville, AL | Gollop vs. Carmike Pictures | | X | | |
| Dickerson, Oxton | 1200 Main St. Kansas City, MO | Weyer vs. HM Group | | X | | |
| | | Burbank vs. Whole Foods | | X | | |
| | | Clark vs. Tremco | | X | | |
| | | Riddle vs. Country Club Plaza | | X | | X |
| | | Jeffrey vs. Truman Medical Center | | X | | |
| | | Mingle vs. St. Luke's Hospital | | X | | |
| Davenport, Evans Lawyers | 206 W. 14th St. Sioux Falls, SD | McAllister vs. City of Brandon | | X | | |
| Darren J. Rousso, P.A. | 9350 S. Dixie Hwy. Miami, FL | Ahumada vs. Petroleum Investments | | X | | |
| Miller, Weisbrod, L.L.P. | 11551 Forrest Central Dr. Dallas, TX | Fuentes vs. Wal-Mart | | X | | |
| Jerry D. Andrews P.C. | 3030 LBJ Freeway. Dallas, TX | Quigley vs. Kroger and Shur Star Sys. | | X | | |

| LAW FIRM | ADDRESS | CASE NAME | DEF. | PLAINTIFF | DEPO. | TRIAL |
|---|---|---|---|---|---|---|
| Carr & Carr | 1350 S.W. 89th St. Oklahoma City, OK | Haught vs. Marriott | | X | X | |
| | | Thelma Humphress | | X | | |
| | | Eccher vs. Sante Fe Cattle Co | | X | | |
| Secrest, Hill, Butler & Secrest | 7134 S. Yale. Tulsa, OK | Brothers vs. 1st Choice Quality Builders | | X | | |
| Christa M. Okon | 117 N. Guadalupe. Santa Fe, NM | Sanchez vs. Walgreens | | X | | |
| Sinard, Timberlake and League, P.C. | 125 Holmes Ave. Huntsville, AL | Catleh vs. Outback Steakhouse | | X | | |
| Henderson, Dantone, P.A. | 241 Main St. Greenville, MS | Walker vs. Cellular South | | | | |
| | | Norris vs. Golding Barge Line | | X | | |
| Massey & Assoc. | 1024 M.L. King Blvd. Chattanooga, TN | Collins vs. Wal-Mart Stores East, L.P. | | X | | |
| Handy & Robinson | 301 Commerce St. Ft. Worth, TX | Whelehan vs. Hyatt Regency-DFW | | X | X | |
| Haslam & Gallagher | 555 S. Summit Ave. Fort Worth, TX | Vogel vs. Brandywine Properties | | X | X | |
| Haddad Law Offices | 510 Thornhill St. Edison, NJ | Paciocco vs. Philly Diner | | X | | |
| Guerra Law Firm | 320 W. Pecan Ave. McAllen, TX | Guerra vs. Specialty Retailers L.P. | | X | | |
| Brian Branch | 715 Marquette Ave. NW Albuquerque, NM | Upson vs. EM, Inc. Sadies of NM | | X | | |
| | | William Deming vs. Executive West | | X | | |
| Morisey Law Firm | 2208 W. Chesterfield Blvd. Springfield, MO | Peggy Cave vs. Over Easy Enterprises | | X | | |
| Weinberg, Wheeler, Hudgins, Gunn & Dial | 6385 S. Rainbow Blvd. Las Vagas, NV | Tagney vs. PHWLV, LLC | X | | | |
| Carl V. Crow | 1331 Lamar St. Houston, TX | Gwyn vs. Gaidos | | X | X | |
| Gene S. Haygood | 1001 West Loop S. Houston, TX 77027 | Beltran vs. Wal-Mart Stores of Texas LLC | | X | | |
| Davis & Brusca LLC | 300 Carnegie Center Dr. Princeton, NJ | Brooks vs. Quick Chek Corp | | X | | |
| Greenspoon, Marder | 100 W. Cypress Creek Rd. Ft. Lauderdale, FL | Josephs vs. FME Folk Pizza, LLC | | X | | |
| Queenan Law | 731 Station Dr. Arlington, TX | Garza vs. McKnight Yeary Landscape, L.L.C. | | X | | |
| | | Gregory Wimmer | | X | | |
| | | Fernandez vs. Skyline | | X | | |
| | | Brian Singleton | | X | | |
| | | Wimmer vs. Hughes | | X | | |
| | | Vaughn vs. IKEA | | X | | |
| | | Ford vs. JSP Holdings | | X | | |
| | | Antonio vs. Kripalu, LLC | | X | X | |
| Rousso Law | 9350 S. Dixie Hwy. Miami, FL | Noftz vs. Holiday CVS | | X | | |
| Koonz, McKenny, Johnson… | 2001 Pennsylvania Ave. N.W. Washington, DC | Robinson vs. Panera LLC | | X | | |
| Truskett Law Firm | 2202 E. 49th St. Tulsa, OK | Auten vs. Creekwood Apts. | | X | X | |
| | | Robateau vs. St. Francis Hospital | | X | | |
| Tynes Law Firm | P.O. Drawer 966 Pascagoula, MS | Ladd vs. J&R D'Iberville | | X | | |
| Rodney, Dickason, Sloan … | 201 3rd. St. NW Albuquerque, NM | Montgomery vs. Wendy's Restaurants | X | | | |

| LAW FIRM | ADDRESS | CASE NAME | DEF. | PLAINTIFF | DEPO. | TRIAL |
|---|---|---|---|---|---|---|
| Thorne & Skinner | 123 W. Main St. Grand Prarie, TX | Kellum vs. IHOP | | X | | |
| Taylor Walker | 1206 Laskin Rd. Virginia Beach, VA | Foreman vs. Staybridge Suites | X | | | |
| Griffith Law | 801 E. Fern Ave. McAllen, TX | Tamez vs. Riverview Family Center | X | | | |
| Brown & Musslewhite | 1770 St. James Place Houston, TX | Webber vs. Starr Telecommunications | | X | | |
| E. Terrill Corley & Assoc. | 1809 East 15th St. Tulsa, OK | Josephine Marez | | X | | |
| Anthony A. Liberatore | 11845 W. Olympic Blvd. Los Angeles, CA | Granat vs. Fresh Enterprises | | X | | |
| Sanders Law Firm | 31 N. Tejon St. Colorado Springs, CO | Ideleman | | X | | |
| Rensimer Law | 9525 Katy Fwy. Houston, TX | Riggins vs. Willowbrook Mall | | X | | |
| Webster Law Firm | 6200 Savoy Dr. Houston, TX | Yount vs. Mills Sisters, Inc. | | X | | |
| Younz & Valdez PC | 900 Gold Ave. Albuquerque, NM | Ulbarri vs. First Assembly of God | | X | X | X |
| Ross T. Anderson | 412 Missouri Ave. East St.Louis, IL | Campbell vs. G&K Services | | X | | |
| Wade E. Byrd | P.O. Drawer 27977 Fayetteville, NC | Guy vs. JGL Investments | | X | X | |
| Steven C. Laird | 1119 Pennsylvania Ave. Fort Worth, TX | Goldman vs. Six Flags Over Texas, Inc. | | X | X | X |
| Dudley, Debosier | 175 Government Drive. Baton Rouge, LA | Griffin vs. Tropicana Entertainment, Inc. | | X | | |
| Ball, Kirk & Holm | 3324 Kimball Ave. Waterloo, IA | Laurie Campidilli v. City of Ankeny | | X | | |
| Lopez & Fantel | 2292 W. Commodore Way. Seattle, WA | Haslan vs. New Leaf<br>Mancini vs. Skagit Co. Hospital<br>Easterday vs. University of Washington | | X<br>X<br>X | | |
| Domengeaux, Wright, Roy, Edwards | 556 Jefferson St. Lafayette, LA | Versaggi vs. Hilton Garden Inn. | | X | | |
| U.S. DOE/EEOC | 100 W. Capitol St. Jackson, MS | EEOC vs. GB Flowood | | X | | |
| Carl Rice & Assoc. | 1030 Kings Hw. Shreveport, LA | O'Neal vs. Time-It-Lube, LLC. | | X | | |
| Leblanc, Fantaci, Villio, LLC | 3421 North Causeway Blvd. Metairie, LA | Derokey vs. Haza Foods of LA | | X | X | |
| David D. Kervin Jr. | 1978 N. Hwy 190 Covington, LA | Jones vs. Causeway Hospitality, LLC | | X | X | |
| Sacchetta & Baldino | 308 E. Second St. Media, PA | Heichel vs. Marriott | | X | | |
| McNeely, Stephenson | 2150 Intelliplex Dr. Shelbyville, IN | Dinkins vs. Sam's East, Inc. | | X | | |
| Browning Law Firm | P.O. Box 1600 Abilene, TX | Bryan vs. A 24/7 Endeavor LLC | | X | | |
| Bill J. Nunn | 105 E. Main. Stigler, OK | Remer vs. Sparks | | X | | |
| Franklin Law Firm | 400 S. Zang Blvd. Dallas, TX | George vs. Wal-Mart Stores, TX | | X | | |
| Sico, Hoelscher, Harris LLP | 802 N. Carancahua. Corpus Christie, TX | Juarez vs. Wal-Mart Stores Texas<br>Klein vs. U.S. Realty | | X<br>X | | |
| Zurawik Law Firm | 5801 E. 41st St. Tulsa, OK | Nabatian vs. Home Depot | | X | | |

| LAW FIRM | ADDRESS | CASE NAME | DEF. | PLAINTIFF | DEPO. | TRIAL |
|---|---|---|---|---|---|---|
| Moore Law Firm | 100 N. Main St. Paris, TX | Varner vs. Rangers Baseball Express | | X | | |
| Goldblatt, Simnger | 8182 Maryland Ave. St. Louis, MO | Brennan vs. Menards | | X | | |
| Hutchison & Stoy | 505 Pecan St. Fort Worth, TX | Landsfeld vs. LaQuinta Management | | X | | |
| | | Stults vs. Lonestar Prospects LTD | | X | | |
| | | Jeff Mosley | | X | | |
| | | Baker vs. LZ Parking, Macy's Retail, Galleria Mall Inv. | | X | | |
| | | Moseley vs. Legends at Legacy | | X | | |
| Kebodeaux & Hargroder | 2905 Taccoa St. Beaumont, TX | Cochran vs. CLP Splashtown, LLC. | | X | | |
| Kadish, Twersky Law Firm | 2920 Colby Ave. Everett, WA | Akre vs. Compass Group USA | | X | | |
| Bonneau Law Firm | 735 Plaza Blvd. Coppell, TX | Soto vs.Denny's Inc. | | X | | |
| | | Martinez vs. O'Reilly Auto | | X | | |
| Daniel C. Pappas | 4615 Southwest Freeway. Houston, TX | Peggy P. Huskey | | X | | |
| Brown Law Firm | Three Riverway St. Houston, TX | Travis vs. Rock-N-Bowl Arlington | | X | | |
| Holliday, Karatinos PLLC | 15316 Cortez Blvd. Brooksville, FL | Monroe vs. Speedway | | X | | |
| | | McCracken vs. Wal-Mart | | X | | |
| Irpino Law Firm | 2216 Magazine St. New Orleans, LA | Marine vs. Wendy's | | X | | |
| Sidney P. Rossi | 17 Broad St. Freehold, NJ | Salinas vs. Saker Shoprites, Inc. | | X | | |
| Kelly Hart | 201 Main St. Fort Worth, TX | Becraft vs. Cheesecake Factory Restaurants, Inc. | | X | | |
| Standley, Hamilton, L.L.P. | 325 N. St. Paul St. Suite 3000 Dallas, TX | Catherine Gann | | X | | |
| Chhabra & Gibb's P.A. | 120 N. Congress St. Jackson, MS | Campbell vs. Pizza Hut & YUM! Brands | | X | | |
| | | Ferachi vs. Gulfside Casino | | X | | |
| Saban & Solomon P.L. | 150 N. University Dr. Plantation, FL | Gorman vs. Dunkin Donuts | | X | | |
| Sean Burke Law | 1401 N. Werstern Ave. Lake Forrest, IL | Jopa vs. Highland Park CVS, LLC | | X | | |
| Wadsworth, Huott, LLP | 221 W. Oakland Park Blvd. Ft. Lauderdale, FL | Vogli vs. Whole Foods Market Group | X | | | |
| Luce Evans, PLLC | 5900 S. Lake Forrest Dr. McKinney, TX | Hills vs. Spring Creek Restaurants | | X | | |
| Rodie & Connolly, PC | 3380 Main St. Stratford, CT | Notarnicola vs. Darien1913, PLLC | | X | | |
| Roger Fincher Law | 1263 SW Topeka Blvd. Topeka, KS | Tipton vs. Walmart, Inc. | | X | | |
| Jones Granger | 10000 Memorial Dr. Houston, TX | Sparks vs. BNSF Railway Co. | | X | | |
| | | Abrego vs. Union Pacific Railroad | | X | | |
| | | Thornton vs. KC Southern Railway | | X | | |
| Richard S. Greenberg | 140 Sylvan Ave. Englewood Cliffs, NJ | Washington vs. Mt. Holiness Memorial Park | | X | X | |
| Wright & Greenhill PC | 900 Congress Ave. Austin, TX | Edwards vs. Saratoga Ridge, LP | | X | | |
| Rousso, Brumel Law | 9350 S. Dixie Hwy. Miami, FL | Striano vs. Walmart | | X | | |

| LAW FIRM | ADDRESS | CASE NAME | DEF. | PLAINTIFF | DEPO. | TRIAL |
|---|---|---|---|---|---|---|
| Wilson, Elser, Moskowitz, Edelman... | 901 Main St. Dallas, TX | Voogd vs. Fargo Hotels Realty, LP | X | | | |
| | | Shabanov vs. Northpark Center | X | | | |
| Schlachman, Belksky & Weiner, PA | 300 E. Lombard St. Baltimore, MD | McIntosh vs.Wal-Mart Stores, Inc. | | X | | |
| Horn, Aylward & Bandy, LLC | 2600 Grand Blvd. Kansas City, MO | Hutchinson vs. Cameron Regional Medical Center | | X | | |
| Daniel F. Clemson | 1084 Logan Ave. Renton, WA | Yvonne Wilson vs. Bernie Boys, Inc. | | X | | |
| Brian Caubarreaux | 144 Tunica Dr. Marksville, LA | Foster vs. Walmart Stores | | X | | |
| Huber, Waldron & Williams, LLP | 1150 S. Cedar Crest Blvd. Allentown, PA | Kennerly vs. City of Allentown | X | | | |
| Downtown LA Law Group | 3460 Wilshire Blvd. Los Angeles, CA | Zepeda vs. Vons | | X | | |
| Mayo, Mendola & Vice | 5368 State Hwy. 276. Royce City, TX | Dibrell vs. Double Diamond, Inc. | X | | | |
| Tom Hall Law Office | 2605 Airport Freeway. Ft. Worth, TX | Maxwell vs. Whataburger Restaurants | | X | | |
| Nech Law Firm | 800 Bering Dr. Houston, TX | Onofre vs. 99 Cents Only Stores | | X | | |
| Lobman, Carnahan | 400 Poydras St. New Orleans, LA | Buras vs. Lakeway Associates | X | | | |
| Armstrong, Lee, Savage | 2900 N. Loop West. Houston, TX | Phillips vs. Kindred Healthcare | | X | | |
| | | Davis vs. MZK (Jack-In-The-Box) | | X | X | |
| Presley & Presley | 4801 Main St. Kansas City, MO | Pflughaupt vs. American Airlines | | X | | |
| Zbinden & Curtis | 817 NE Broadway. Portland, OR | Linfoot vs. Walmart, Inc. | | X | | |
| Henderson Law | 2127 Espey Court. Crofton, MD | Wright vs.ChasenBoscolo Injury Lawyers | | X | X | |
| | | Miles vs. G&M Food Corp. | | X | | |
| Hughey & Hughey | 100 N. Central Expressway. Richardson, TX | Shields vs. City of Dallas | | X | | |
| | | Helton vs. CMVY | | X | | |
| Rosner Law | 311 W. Landis Ave. Vineland, NJ | Miguel Higuera vs. Health Mats Co. | | X | | |
| Wigington, Rumley Dunn & Blair | 123 N. Carrizo St. Corpus Christie, TX | Kimble vs. Tom Morris Enterprises | | X | | |
| Shamieh Law | 1111 Mockingbird Lane. Dallas, TX | Dumas vs. Universal Circus, Inc. | | X | X | |
| Glass & Robson | 5555 Glenridge Connector. Atlanta, GA | Mathis vs. The Oaks | | X | | |
| Samples, Ames | 2727 LBJ Freeway. Dallas, TX | Daniels vs. Wow Donuts | | X | | |
| Freese & Gross | 3500 Maple Ave. Dallas, TX | Hadley vs. Marriott International | | X | X | |
| Mack Injury Attorneys | 1777 NE Loop 410. San Antonio, TX | Galdamez vs. Walmart | | X | | |
| Rainwater, Holt & Sexton | P.O. Box 17250. Little Rock, AR | Bingham vs. Bruns Development | | X | | |
| Thomas J. Gehring | 805 W. 10th St. Austin, TX | Bertha Garza | | X | | |
| | | Cunyus vs. Ben E. Keith | | X | | |
| Baty, Holm & Numrich | 4600 Madison Ave. Kansas City, MO | Schwartze vs. Dillion Real Estate | X | | | |
| Benjamin Roberts | 440 Louisiana St. Houston, TX | Maldonado vs. Homewood Suites | | X | | |

| LAW FIRM | ADDRESS | CASE NAME | DEF. | PLAINTIFF | DEPO. | TRIAL |
|---|---|---|---|---|---|---|
| McCarthy & Edwards | 5225 Katy Freeway. Houston, TX | Rincon vs. Mayflower Invest. | | X | | |
| Cristopher D. Lee | 1121 4th St. NW Albuquerque, NM | Khan vs. Albertsons, United Supermarkets | | X | | |
| Kurle Law LLC | 150 E. Ponce deLeon Ave. Decatur, GA | Willis vs. Augusta Kennel Club | | X | | |
| David P. Garcia, P.C. | 1421 Luisa St. Sante Fe, NM | David Casey | | X | | |
| Shamieh Law, PLLC | 1111 W. Mockingbird Ln. Dallas, TX | Dana Williams<br>Vargas vs. ALDI Texas | | X<br>X | | |
| W.T. Jones Law | 10 Holly Tree Ln. Spring, TX | Ford vs. Target | | X | | |
| James F. Perrin, PLLC | 4716 4th St. Lubbock, TX | Gonzalez vs. Walmart<br>Flores vs. Sprouts Farmers Market Texas, L.P.<br>Heibel vs. Ayman Karkoutly | | X<br>X<br>X | | |
| Lawyer, Lawyer, Dutton… | 1415 Grand Ave. W. DesMoines, IA | Monthei vs. Sam's Club | | X | | |
| Avant Law | 1595 N. Central Exp. Richardson, TX | Coney vs. City of Dallas<br>Winfield vs. QuikTrip Corp. | | X<br>X | <br>X | |
| Lewis Coppedge | 600 S. Tyler. Amarillo, TX | Hicks vs. Walmart | | X | | |
| Rick Hall Law | 301 Gibson Rd. Lexington, SC | Shutt vs. Blake, LLC | | X | | |
| Beard Kultgen | 220 S. Fourth St. Waco, TX | Scarborough vs. Bobby Cox Companies | | X | | |
| Sher Law Firm | 3131 Eastside St. Houston, TX | Liana Kasem vs. Big Lot Stores, Inc. | | X | | |
| Soffeitti, Johnson, Teegen | 74 E. Grand Ave. FoxLake, IL | McDaniel vs. Target | | X | | |
| Arnold & Litkin | 6009 Memorial Dr. Houston, TX | Brandon Jenkins | | X | | |
| Varellas & Varellas | 249 W. Short St. Lexington, KY | Kelch-Dyson vs. Kroger Ltd. | | X | | |
| Crockett Law | 9900 Westpark Dr. Houston, TX | Haynes vs. Adademy Sports | | X | | |
| Shaw Law | 56 Indiana Ave. Valp[araiso, IN | Arroyo vs. Menards | | X | | |
| Lyons & Clark, Inc. | 616 S. Main. Tulsa, OK | Baxter vs. Walmart Stores East | | X | | |
| Brown & Fortunato | 905 S. Filmore. Amarillo, TX | Gaylor vs. Planet Finess | X | | | |
| Itken & MacLeod | 6009 Memorial Dr. Houston, TX | Cyzauskas vs. Wyndham Properties | | X | | |
| Smith & Smith | 300 Oak Ave. Sulpher Springs, TX | Bowling vs. KRZ Texas Enterprises | | X | | |
| Field, Manning, Stone | 2112 Indiana. Lubbock, TX | Eastman vs. Cal's Convience, Inc | X | | X | |
| Patrick R. Kelly | 6116 N. Central Expressway. Dallas, TX | Reddick vs. Fresenius Medical Care | | X | | |
| Reaves Law Firm | 4466 Elvis Presley Blvd. Memphis, TN | Barksdale vs. Carlisle's Big Star | | X | | X |
| Baird Holm | 1700 Farnam St. Omaha, NE | Godejohn vs. J.C. Penny | X | | | |
| Patten, Wornom, Hatten & Diamonstein | 12350 Jefferson Ave. Newport News, VA | Wade vs. Walmart Stores East | | X | | |

| LAW FIRM | ADDRESS | CASE NAME | DEF. | PLAINTIFF | DEPO. | TRIAL |
|---|---|---|---|---|---|---|
| Branum Law | 9600 S. May Ave. Oklahoma City, OK | Cherry vs. C.V.'s Foodliner, Inc. | X | | | |
| Rebein Brothers, P.A. | 100 S. Ashley Dr. Tampa, FL | Shaw vs. Save-A-Lot | X | | | |
| Goldman, Minton P.C. | 3600 Clipper Mill Rd. Baltimore, MD | Sapperstein vs. 7ATKEY | X | | | |
| Rapprort, DeGiovanni & Caslowitz | 989 Waterman Ave. East Providence, RI | Rossi vs. Happy Nails & Spa | | X | | |
| Barber Law Firm | 1751 Plano Parkway. Plano, TX | Angel vs. Cinemark USA | | X | | |
| | | Miller vs. SPI Advisory | | X | | |
| Johnson, DeLuca, Kurisky & Gould | 1221 Lamar St. Houston, TX | Dears vs. AutoNation Ford | X | | | |
| Randall Montgomery & Assoc. | 12400 Coit Rd. Dallas, TX | Webber vs. JSN Hospitality Group, Inc. | | X | | |
| | | | | X | | |
| Wood Law Firm | 610 S.W. 11th Ave. Amarillo, TX | Pollard vs. MFC Wolfin Village | | X | | |
| | | Riojas vs. Interstate Hospitality | | X | | |
| | | Gonzales vs. Tout'n Totem | | X | | |
| Cuda Law Offices | 6525 North Ave. Oak Park, IL | Tonne vs. Roselle Ace Hardware | | X | | |
| | | Montano vs. UIC Dialysis | | X | | |
| Brasher Law Firm | 6430 Wellington Place. Beaumont, TX | Margaret Crowder | | X | X | |
| | | Huelsman | | X | | |
| | | Mark Brown | | X | | |
| Morris, Cary, Andrews | 3334 Ross Clark Circle. Dothan, AL | Smith vs. Walmart | | X | | |
| James B. Johnson | 1900 Church St. Nashville, TN | Campbell vs. Riverview Regional Medical | | X | X | |
| Christopher D. Lee | 1121 4th St. NW. Albuquerque, NM | Jacobs vs. Pinnacle Entertainment, Inc. | | X | | |
| Stampone, O'Brien, Dilsheimer | 500 Cottman Ave. Cheltenham, PA | Winnick-Zelts vs. Regal Cinemas | | X | | |
| Craig J. Lazarov | 5350 Poplar Ave. Memphis, TN | Mitchell vs. Eggbowl, LLC | | X | | |
| Hunegs, LeNeave & Kvas | 1000 Twelve Oaks Cventer Dr. Wayzata, MN | Mahurin vs. BNSF Railway Company | | X | | |
| Paul Byrd Law | 415 N. McKinley St. Little Rock, AR | Ynclan vs. Residence Inn | | X | | |
| | | Hall vs. Asdbury Park Apartments | | X | | |
| Morgan & Morgan | 333 West Vine St. Lexington, KY | Johnson vs. Frankfort Capital Plaza | | X | X | |
| Woodall, Batchelor | 1725 Hughes Landing Blvd. The Woodlands, TX | TD Industries | X | | | |
| Greaney, Scudder Law Firm | 203 Madison Ave. North. Kent WA | Selymes vs. QFC | | X | X | |
| Edmiston & Colton | 310 Grand Ave. Billings, MT | Stevenson vs. Elks Lodge #463 | | X | | |
| Kramer Injury Law | 225 W. Washington St. Chicago, IL | Pryor vs. V322Green L.L.C. | | X | | |
| Fulmer Group, P.L.L.C. | 1101 N. Broadway Ave. Oklahoma City, OK | Schnoor vs. Goodwill Industries | | X | X | |
| Reynolds & Reynolds Law Firm | 2591 Dallas Pkwy. Frisco, TX | Karren Cox vs. Walmart | | X | | |
| Stark & Stark | P.O. Box 5315 Princeton, NJ | Monastersky vs. Kohl's | | X | | |
| Hall Law Firm | 530 Lovett Rd. Houston, TX | Collums vs. Texas Pipe and Supply Co. | | X | X | |

| LAW FIRM | ADDRESS | CASE NAME | DEF. | PLAINTIFF | DEPO. | TRIAL |
|---|---|---|---|---|---|---|
| GLP Attorneys | 260 Fourth Ave. Seattle, WA | Morss vs. Emerald Downs Racing | | X | | |
| | | Gross vs. City of Seattle | | X | | |
| | | McGowen vs. MACL School District | | X | X | |
| | | Anderson | | X | | |
| Batrice Law Firm | 807 Las Cimas Pkwy. Austin, TX | Rivero vs. Pet Supplies Plus Holdings. L.L.C. | | X | | |
| Thompson, Coe | 700 BN. Pearl St. Dallas, TX | Mitchell vs. Lincoln Property Co. | X | | | |
| Shaheen & Gordon | 353 Central Ave. Dover, NH | Uzzle vs. Circle K Stores | | X | | |
| Watts, Guerra L.L.P. | 4 Dominion Dr. San Antonio, TX | Yearwood vs. Walmart Stores Texas | | X | X | |
| Metier Law Firm | 4828 S. College Ave. Fort Collins, CO | Susan Kessler | | X | | |
| Aaron Capps Law Firm | 10017 Linkwood Dr. Dallas, TX | Rosemary vs. Swiss | | X | | |
| Hardwick, Hause, Segrest | 212 N. Lena St. Dothan, AL | Lucrecia S. George vs. Cheddar's Casual Café | | X | | |
| Brown, Sims Law | 1177 West Loop South. Houston, TX | Guznam vs. Dorsey Interests | | X | | |
| Monty L. Cain | 10415 Greenbriar Pl. Oklahoma City, OK | Masters vs. Taco | | X | | |
| Hart Law Firm | 6630 Colleyville Blvd. Colleyville, TX | Zern vs. Laz Parking Texas | | X | | |
| | | Butler vs. Arby's | | X | | |
| Zampi, Determan & Erickson | 225 Broadway. San Diego, CA | Merancia vs. Vons Companies | | X | | |
| Doroshow, Pasquale, Krawitz… | 1202 Kirkwood Hwy. Wimington, DE | Augustus vs. Wal-Mart Stores | | X | | |
| Kopfler & Sherman | 7910 Main St. Houma, LA | Lopiccolo vs. Wal-Mart Stores | | X | | |
| Williams & Towe | 303 S. Main St. London, KY | Harrel vs. Cracker Barrel Restaurants | | X | | |
| Adams and Reese L.P. | 701 Poydras St. New Orleans, LA | McNally vs. Whole Foods Co. | X | | | |
| Lyons & Clark, Inc. | 616 S. Main. Tulsa, OK | Mills vs. Harp's Food Stores, Inc. | | X | | |
| Wigington, Rumley, Dunn & Blair | 601 Howard St. San Antonio, TX | Subirias vs. Texas Taco Canana, L.P. | X | | | |
| Zayed Law | 54 N. Ottawa St. Joliet, IL | Stimac vs. J.C. Penny Corp. | | X | | |
| Provost, Umphrey Law | 490 Park St. Beaumont, TX | Hanna vs. Streling | | X | | |
| Bart Durham Law | 404 James Robertson Pkwy. Nashville, TN | DeStefano vs. Tri Star Energy | | X | | |
| Bickham Law | 3120 SW Freeway. Houston, TX | Maddock vs. Buc-ee's | | | | |
| Aronberg, Goldgehn | 330 N. Wabash Ave. Chicago, IL | Nsheiwat vs. Wal Mart, Inc. | | X | | |
| Fostel Law | 3131 Eastside St. Houston, TX | Barsh vs. Golden Nugget | | X | X | |
| Womack Trial Lawyers | 2525 Robinhood St. Houston, TX | Alavarado vs. Home Depot | | X | | |
| Walborsky & Bradley | 438 E. Government St. Pensacola, FL | Carroll vs. McCall | | X | | |
| Stevenson, Murray | 24 Greenway Plaza. Houston, TX | Gafford vs. Lakeside Restaurant | | X | | |
| Karam Law | One Sugar creek Center. Sugar Land, TX | Bustamante vs. HEB, LP | | X | | |

| LAW FIRM | ADDRESS | CASE NAME | DEF. | PLAINTIFF | DEPO. | TRIAL |
|---|---|---|---|---|---|---|
| Kastl Law | 4144 N. Central Expressway. Dallas, TX | Ates vs. Oucalling, Inc. | | X | | |
| | | Kastl vs. Collin County Texas | | X | | |
| Fanaff, Hoagland & Gonzales | P.O. Box 258828 Oklahoma City, OK | Benning vs. Montenegro | X | | | |
| | | Garcia vs. Costa Messa Restaurant | X | | | |
| | | Burleson vs. Dairy Queen | X | | | |
| Dathan, Weems Law | 108 Wellesley Dr. Albuquerque, NM | O'Donnell vs. City of Albuquerque | | X | X | |
| McCoy & Sparks, PLLC | 212 W. Stephen Foster Ave. Bardstown, KY | Freel vs. Wal Mart Stores East | | X | | |
| Keane Law Firm, PLC | 600 4th St. Sioux City, IA | Hansen vs. Decleverles Corp. | | X | | |
| | | Randolph vs. Aidan, LLC | | X | | |
| James Alexander & Assoc. | 6713 Calianer Road. East Syracuse, NY | Andrews vs. Sav-A-Lot | | X | | |
| Bye, Goff, Rohde | 258 Riverside Dr. River Falls, WI | Smith vs. Skogen's Foodliner, Inc. | | X | | |
| Law Office of Rudy Castillo, PC | 2621 Rockgate St. San Antonio, TX | Castro vs. Macy's Ingram Park Mall | | X | | |
| | | Shaheen vs.COSTCO Wholesale, Inc. | | X | | |
| Dennis L. Richard Law | 14255 Blanco Rd. San Antonio, TX | Adelman vs. Gan Pati Hospitality (Econo Inn) | | X | | |
| Ramji Law Group | 9186 Katy Freeway. Houston, TX | Landry-Lemelle vs. Ibrahim Investment | | X | | |
| Susan Loggins & Assoc. | 180 N. LaSalle St. Chicago, IL | Dsalgado vs. Costco Wholesale Corp. | | X | | |
| Larry J. Cohen, Esq. | P.O. Box 10056. Pheonix, AZ | Barry Spiker vs. Conally | | X | | |
| Simmons & Odle, PC | 8144 Walnut Hill Lane. Dallas, TX | Yosten vs. Topgolf U.S.A | | X | | |
| Farmers Ins. Exchange | P.O. Box 268994. Ohlahoma City, OK | Jackson vs. LGI Homes, Texas | X | | | |
| Joseph K. Plumbar | 1200 Rothwell St. Houston, TX | Brown vs. Walmart | | X | | |
| Preuss & Foster Law | 10601 Mission Rd. Leawood, KS | Kandt vs. ALDI, Inc. | | X | | |
| Jeffrey E. Marion | 6024 Main St. Williamsville, NY | Johnson vs. BOA | | X | | |
| MattLaw | 304 S. Plant Ave. Tampa, FL | Colleen Dierker vs. Renaissance Hotel | | X | | |
| Wigger Law | 8086 Rivers Ave. North Charlston, SC | Ervin vs. Walmart, Inc. | | X | | |
| Higdon Lawyers | 4900 Fournace Pl. Bellaire, TX | Skillestad vs. Hilton | | X | | |
| Baker, Bezucha, Cunningham | P.O. Box 25044. Dallas, TX | Castello vs. Warwick Melrose Dallas Corp. | | X | | |
| Gagnon, Peacock & Vereeke | 1349 Empire Central Dr. Dallas, TX | Emison vs. 407 BBQ, LLC | | X | | |
| Esther-Graff-Radford Law | 3411 Pierce Dr. Chamblee, GA | North vs. GMF Forrest Cove | | X | | |
| Denton Law Firm | 925 W. State Hwy. 152. Mustang, OK | Rose vs. Braum's | | X | | |
| Escamilla Law | 4413 Spicewood Springs Rd. Austin, TX | Dominguez vs. Austin Ranch Market | | X | | |
| Boone Law Firm | 100 Hartsfield Centre Pkwy. Atlanta, GA | Basek vs. Buford City Schools & American Arena League | | X | | |
| Jones, Raczkowski, Thomas | 2141 E. Camelback Rd. Phoenix, AZ | Lynch vs. Banner Health, Inc. | | X | | |
| Parker Law Firm | 2317 Plaza Pkwy. Bedford, TX | Tidwell vs. BBVA | | X | | |
| | | Adams vs. QT 965 LLC | | X | | |

| LAW FIRM | ADDRESS | CASE NAME | DEF. | PLAINTIFF | DEPO. | TRIAL |
|----------|---------|-----------|------|-----------|-------|-------|
| Truitt Law Firm | 149 N. New Hampshire St. Covington, LA | Nunn vs. Panache | | X | X | |
| Crivello Carlson | 7 South Dewey St. Eau Claire, WI | Robinson vs. Menominee Indian Tribe of WI | X | | | |
| David B. Robinson | 611 S. Main St. Grapevine, TX | Perez vs. La Calle Doce | | X | | |
| Joseph Law Firm | 3006 Brazos St. Houston, TX | Driskell vs. Concrete Raising Corp. | | X | | |
| Ivey Law Firm | 11111 Katy Fwy. Houston, TX | Davilla vs. Golden Nugget Hotel & Casino | | X | | |
| Ralph "Red Dod" Jones | 4311 Oak Lawn. Dallas, TX | Sparrer vs. JoAnnes | | X | X | |
| Spragins, Barnett & Cobb | 312 E. Lafayette St. Jackson, TN | Daniel vs. Ricks BBQ | | X | | |
| West Law Firm | 6908 Brisbane Ct. Sugar Land, TX | Wagner vs. Aston Designs | | X | | |
| Bailey, Javins & Carter | 213 Hale St. Charleston, WV | Melinda Dangerfield | | X | | |
| Maguire Law | 1600 Oak St. Myrtle Beach, SC | Whitehead vs. Lively Carolina Forrest and Unifirst | | X | | |
| McLean Law Firm | 4916 Camp Bowie Blvd. Fort Worth, TX | Rodden vs.Union Pacific RR | | X | | |
| Farrell D. Hockemeier | 117 W. Main St. Richmond, MO | Odom vs. Pleasant Valley Church | | X | | |
| Waitz & Downer | 423 Goode St. Houma, LA | Schmolke vs. Walmart<br>Ditucci vs. Freemin Investments | | X<br>X | | |
| Michael E. Aulsbrook | 420 E. Lamar Blvd. Arlington, TX | Blasnik vs. The Woodmont Company | | X | | |
| Orihuela & Assoc. | P.O. Box 569 League City, TX | Gross vs. Fredericksburg Inn | | X | | |



**Expert Fee Schedule**
September 2021

**A <u>non-refundable</u> retainer fee of $5,000 shall be paid in advance of any rendered service.** Formal retention is established upon receipt of the retainer fee and a signed and completed Retention Agreement. All casework shall be billed against the retainer fee at the following rates:

| Service | Hourly Rate |
|---|---|
| **Case Time** | **$500*** |

All work including but not limited to: site inspections, investigation, research, report preparation, case review, and lawyer teleconferences which are billed at 30-minute intervals.

| | |
|---|---|
| **Travel Time** | **$350*** |

Time spent traveling to and from lawyer conferences, site inspections, depositions, trial, or any other out-of-office functions.

**Expert Testimony by Deposition**

Deposition time is billed in three-hour intervals at a rate of $2,500 per interval **$2500/3-Hr.** and is to be paid in advance of the scheduled deposition.

<u>Late Cancellation Fee</u> (10 days or less) - In the event that a scheduled trial or deposition is cancelled and or re-scheduled a cancellation fee of $750 will be charged.

**Expert Testimony at Trial**

A non-refundable $5,000 trial retainer fee is required and to be paid in advance **$5000/day** of trial. All travel time, trial preparation time, and testimony will be billed against the trial retainer fee. Travel expenses will be billed separately.

*Expenses will not be billed against the retainer fee but will be billed separately.
 All billings are due upon receipt. Airfare will be purchased as a refundable coach rate.

**<u>Please Remit Payments To:</u>**　　　　**<u>Please Forward Overnight Deliveries To:</u>**

Traction Experts, Inc.　　　　　　　　 Traction Experts, Inc.
P.O. Box 92628　　　　　　　　　　　 139 Jellico Circle
Southlake, TX 76092　　　　　　　　　 Southlake, TX 76092

**<u>Fed Tax I.D. # 75-2271988</u>**